**Fill in this information to identify the case:**

**Debtor name:** Professional Financial Investors, Inc.

**United States Bankruptcy Court for the:** Northern District of California

**Case number (if known):** 20-30604

☐ Check if this is an amended filing

Official Form 207

# Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy   04/19

The debtor must answer every question. If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write the debtor's name and case number (if known).

| Part 1: | Income |
|---|---|

**1. Gross revenue from business**

☐ None

| Identify the beginning and ending dates of the debtor's fiscal year, which may be a calendar year | | Sources of revenue (Check all that apply) | Gross revenue (before deductions and exclusions) |
|---|---|---|---|
| From the beginning of the fiscal year to filing date: | From 1/1/2020 to 7/25/2020 | ☑ Operating a business ☐ Other: _____ | $7,255,835.04 |
| For prior year: | From 1/1/2019 to 12/31/2019 | ☑ Operating a business ☐ Other: _____ | $12,618,535.34 |
| For the year before that: | From 1/1/2018 to 12/31/2018 | ☑ Operating a business ☐ Other: _____ | $10,173,633.99 |

**2. Non-business revenue**

Include revenue regardless of whether that revenue is taxable. *Non-business income* may include interest, dividends, money collected from lawsuits, and royalties. List each source and the gross revenue for each separately. Do not include revenue listed in line 1.

☑ None

| | | Description of sources of revenue | Gross revenue from each source (before deductions and exclusions) |
|---|---|---|---|
| From the beginning of the fiscal year to filing date: | From _____ to _____ | _____ | $_____ |
| | From _____ to _____ | _____ | $_____ |
| | From _____ to _____ | _____ | $_____ |

Case: 20-30579     Doc# 34     Filed: 08/18/20     Entered: 08/18/20 23:43:13     Page 1 of 273

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

**3.  Certain payments or transfers to creditors within 90 days before filing this case**

List payments or transfers—including expense reimbursements—to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,825. (This amount may be adjusted on 04/01/2022 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|---|
| 3.1. | 17 - PISF XVII | 6/12/2020 | $1,266.96 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: OTHER - INTRACOMPANY |
| | **Creditor's name and address** | **Dates** | **Total amount or value** | **Reasons for payment or transfer** *Check all that apply* |
| 3.2. | 17 - PISF XVII | 6/12/2020 | $1,151.79 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: OTHER - INTRACOMPANY |
| | **Creditor's name and address** | **Dates** | **Total amount or value** | **Reasons for payment or transfer** *Check all that apply* |
| 3.3. | 18 - PISF XVIII | 6/12/2020 | $613.95 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: OTHER - INTRACOMPANY |
| | **Creditor's name and address** | **Dates** | **Total amount or value** | **Reasons for payment or transfer** *Check all that apply* |
| 3.4. | 18 - PISF XVIII | 6/12/2020 | $511.62 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: OTHER - INTRACOMPANY |
| | **Creditor's name and address** | **Dates** | **Total amount or value** | **Reasons for payment or transfer** *Check all that apply* |
| 3.5. | 18 - PISF XVIII | 6/12/2020 | $358.14 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: OTHER - INTRACOMPANY |

Case: 20-30579     Doc# 34     Filed: 08/18/20     Entered: 08/18/20 23:43:13     Page 2 of 273

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.6.   18 - PISF XVIII | 6/12/2020 | $204.66 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: OTHER - INTRACOMPANY |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.7.   1CLASS - 1ST CLASS SCREENS LLC | 6/9/2020 | $62.96 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.8.   1CLASS - 1ST CLASS SCREENS LLC | 6/9/2020 | $62.04 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.9.   1CLASS - 1ST CLASS SCREENS LLC | 6/9/2020 | $55.97 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.10.   1CLASS - 1ST CLASS SCREENS LLC | 6/9/2020 | $22.73 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.11.   1CLASS - 1ST CLASS SCREENS LLC | 5/11/2020 | $84.99 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

Case: 20-30579    Doc# 34    Filed: 08/18/20    Entered: 08/18/20 23:43:13    Page 3 of 273

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.12.   1CLASS - 1ST CLASS SCREENS LLC | 5/11/2020 | $65.28 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.13.   1CLASS - 1ST CLASS SCREENS LLC | 5/11/2020 | $55.97 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.14.   1CLASS - 1ST CLASS SCREENS LLC | 5/11/2020 | $24.86 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.15.   1CLASS - 1ST CLASS SCREENS LLC | 5/11/2020 | $14.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.16.   20 - PROFESSIONAL INVESTORS 20, LLC | 4/29/2020 | $2,000.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: OTHER - INTRACOMPANY |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.17.   20 - PROFESSIONAL INVESTORS 20, LLC | 4/27/2020 | $115,000.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: OTHER - INTRACOMPANY |

Case: 20-30579    Doc# 34    Filed: 08/18/20    Entered: 08/18/20 23:43:13    Page 4 of 273

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.18. 21 - PROFESSIONAL INVESTORS 21, LLC | 4/29/2020 | $3,000.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: OTHER - INTRACOMPANY |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.19. 21 - PROFESSIONAL INVESTORS 21, LLC | 4/28/2020 | $3,000.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: OTHER - INTRACOMPANY |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.20. 21 - PROFESSIONAL INVESTORS 21, LLC | 4/27/2020 | $161,000.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: OTHER - INTRACOMPANY |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.21. 22 - PROFESSIONAL INVESTORS 22, LLC | 6/12/2020 | $1,202.70 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: OTHER - INTRACOMPANY |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.22. 22 - PROFESSIONAL INVESTORS 22, LLC | 6/12/2020 | $601.35 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: OTHER - INTRACOMPANY |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.23. 22 - PROFESSIONAL INVESTORS 22, LLC | 4/29/2020 | $7,000.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: OTHER - INTRACOMPANY |

Case: 20-30579   Doc# 34   Filed: 08/18/20   Entered: 08/18/20 23:43:13   Page 5 of 273

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.24. | 22 - PROFESSIONAL INVESTORS 22, LLC | 4/27/2020 | $80,000.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: OTHER - INTRACOMPANY |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.25. | 23 - PI 23, LLC | 6/26/2020 | $405.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: OTHER - INTRACOMPANY |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.26. | 23 - PI 23, LLC | 6/23/2020 | $10,000.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: OTHER - INTRACOMPANY |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.27. | 23 - PI 23, LLC | 6/12/2020 | $25,000.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: OTHER - INTRACOMPANY |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.28. | 23 - PI 23, LLC | 6/11/2020 | $12,000.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: OTHER - INTRACOMPANY |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.29. | 23 - PI 23, LLC | 4/29/2020 | $3,000.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: OTHER - INTRACOMPANY |

Case: 20-30579    Doc# 34    Filed: 08/18/20    Entered: 08/18/20 23:43:13    Page 6 of 273

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.30.  23 - PI 23, LLC | 4/27/2020 | $60,000.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: OTHER - INTRACOMPANY |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.31.  24 - PI 24, LLC | 7/1/2020 | ($2,000.00) | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: OTHER - INTRACOMPANY |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.32.  24 - PI 24, LLC | 6/26/2020 | $129.90 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: OTHER - INTRACOMPANY |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.33.  24 - PI 24, LLC | 6/16/2020 | $2,000.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: OTHER - INTRACOMPANY |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.34.  24 - PI 24, LLC | 6/16/2020 | $2,000.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: OTHER - INTRACOMPANY |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.35.  24 - PI 24, LLC | 6/11/2020 | $3,000.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: OTHER - INTRACOMPANY |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.36. | 24 - PI 24, LLC | 4/29/2020 | $3,000.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: OTHER - INTRACOMPANY |
| 3.37. | 24 - PI 24, LLC | 4/27/2020 | $7,500.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: OTHER - INTRACOMPANY |
| 3.38. | 25 - 25, LLC | 6/26/2020 | $30.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: OTHER - INTRACOMPANY |
| 3.39. | 25 - 25, LLC | 6/11/2020 | $40,000.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: OTHER - INTRACOMPANY |
| 3.40. | 25 - 25, LLC | 5/22/2020 | $3,000.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: OTHER - INTRACOMPANY |
| 3.41. | 25 - 25, LLC | 4/29/2020 | $4,000.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: OTHER - INTRACOMPANY |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.42. | 25 - 25, LLC | 4/28/2020 | $2,000.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: OTHER - INTRACOMPANY |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.43. | 25 - 25, LLC | 4/27/2020 | $41,000.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: OTHER - INTRACOMPANY |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.44. | 26 - 26, LLC | 6/12/2020 | $17,000.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: OTHER - INTRACOMPANY |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.45. | 26 - 26, LLC | 6/11/2020 | $3,000.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: OTHER - INTRACOMPANY |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.46. | 26 - 26, LLC | 5/28/2020 | $1,000.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: OTHER - INTRACOMPANY |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.47. | 26 - 26, LLC | 5/22/2020 | $25,000.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: OTHER - INTRACOMPANY |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.48. | 26 - 26, LLC | 4/29/2020 | $6,000.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: OTHER - INTRACOMPANY |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.49. | 26 - 26, LLC | 4/27/2020 | $55,000.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: OTHER - INTRACOMPANY |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.50. | 27 - PI 27, LLC | 6/12/2020 | $35,000.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: OTHER - INTRACOMPANY |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.51. | 27 - PI 27, LLC | 5/22/2020 | $10,000.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: OTHER - INTRACOMPANY |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.52. | 27 - PI 27, LLC | 5/13/2020 | $15,000.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: OTHER - INTRACOMPANY |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.53. | 27 - PI 27, LLC | 5/12/2020 | $20,000.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: OTHER - INTRACOMPANY |

Case: 20-30579    Doc# 34    Filed: 08/18/20    Entered: 08/18/20 23:43:13    Page 10 of 273

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|---|
| 3.54. | 27 - PI 27, LLC | 5/12/2020 | $10,000.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: OTHER - INTRACOMPANY |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|---|
| 3.55. | 27 - PI 27, LLC | 5/11/2020 | $5,000.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: OTHER - INTRACOMPANY |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|---|
| 3.56. | 27 - PI 27, LLC | 4/29/2020 | $4,000.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: OTHER - INTRACOMPANY |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|---|
| 3.57. | 27 - PI 27, LLC | 4/28/2020 | $2,000.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: OTHER - INTRACOMPANY |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|---|
| 3.58. | 27 - PI 27, LLC | 4/27/2020 | $40,000.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: OTHER - INTRACOMPANY |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|---|
| 3.59. | 29 - 29, LLC | 5/22/2020 | $1,000.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: OTHER - INTRACOMPANY |

Case: 20-30579    Doc# 34    Filed: 08/18/20    Entered: 08/18/20 23:43:13    Page 11 of 273

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.60.   29 - 29, LLC | 4/29/2020 | $3,000.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: OTHER - INTRACOMPANY |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.61.   30 - PROFESSIONAL INVESTORS 30, LLC | 6/12/2020 | $18,000.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: OTHER - INTRACOMPANY |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.62.   32 - PROFESSIONAL INVESTORS 32 | 6/29/2020 | $4,000.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: OTHER - INTRACOMPANY |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.63.   32 - PROFESSIONAL INVESTORS 32 | 4/29/2020 | $4,000.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: OTHER - INTRACOMPANY |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.64.   32 - PROFESSIONAL INVESTORS 32 | 4/27/2020 | $21,000.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: OTHER - INTRACOMPANY |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.65.   34 - PI 34 LLC | 6/26/2020 | $40.20 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: OTHER - INTRACOMPANY |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.66.    34 - PI 34 LLC | 6/16/2020 | $7,000.00 | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ☑ Other: OTHER - INTRACOMPANY |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.67.    34 - PI 34 LLC | 6/15/2020 | $35,000.00 | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ☑ Other: OTHER - INTRACOMPANY |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.68.    34 - PI 34 LLC | 6/15/2020 | $20,000.00 | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ☑ Other: OTHER - INTRACOMPANY |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.69.    34 - PI 34 LLC | 5/28/2020 | $1,000.00 | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ☑ Other: OTHER - INTRACOMPANY |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.70.    34 - PI 34 LLC | 5/22/2020 | $15,000.00 | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ☑ Other: OTHER - INTRACOMPANY |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.71.    34 - PI 34 LLC | 5/20/2020 | $5,000.00 | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ☑ Other: OTHER - INTRACOMPANY |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.72. | 34 - PI 34 LLC | 5/12/2020 | $10,000.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: OTHER - INTRACOMPANY |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.73. | 34 - PI 34 LLC | 5/8/2020 | $10,000.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: OTHER - INTRACOMPANY |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.74. | 34 - PI 34 LLC | 4/29/2020 | $5,000.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: OTHER - INTRACOMPANY |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.75. | 34 - PI 34 LLC | 4/27/2020 | $80,000.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: OTHER - INTRACOMPANY |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.76. | 35 - PI 35 LLC | 4/27/2020 | $6,000.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: OTHER - INTRACOMPANY |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.77. | 350IGN - 350 IGNACIO CONDOMINIUM | 7/24/2020 | $2,786.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.78. 350IGN - 350 IGNACIO CONDOMINIUM | 7/24/2020 | $1,997.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.79. 350IGN - 350 IGNACIO CONDOMINIUM | 7/24/2020 | $1,558.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.80. 350IGN - 350 IGNACIO CONDOMINIUM | 7/24/2020 | $1,526.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.81. 350IGN - 350 IGNACIO CONDOMINIUM | 7/24/2020 | $1,452.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.82. 350IGN - 350 IGNACIO CONDOMINIUM | 7/24/2020 | $1,280.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.83. 350IGN - 350 IGNACIO CONDOMINIUM | 7/24/2020 | $1,175.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

Case: 20-30579     Doc# 34     Filed: 08/18/20     Entered: 08/18/20 23:43:13     Page 15 of 273

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.84. 350IGN - 350 IGNACIO CONDOMINIUM | 7/24/2020 | $118.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.85. 350IGN - 350 IGNACIO CONDOMINIUM | 7/23/2020 | $2,786.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.86. 350IGN - 350 IGNACIO CONDOMINIUM | 7/23/2020 | $1,997.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.87. 350IGN - 350 IGNACIO CONDOMINIUM | 7/23/2020 | $1,558.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.88. 350IGN - 350 IGNACIO CONDOMINIUM | 7/23/2020 | $1,526.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.89. 350IGN - 350 IGNACIO CONDOMINIUM | 7/23/2020 | $1,452.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

Case: 20-30579    Doc# 34    Filed: 08/18/20    Entered: 08/18/20 23:43:13    Page 16 of 273

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.90. | 350IGN - 350 IGNACIO CONDOMINIUM | 7/23/2020 | $1,280.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.91. | 350IGN - 350 IGNACIO CONDOMINIUM | 7/23/2020 | $1,175.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.92. | 350IGN - 350 IGNACIO CONDOMINIUM | 7/23/2020 | $118.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.93. | 350IGN - 350 IGNACIO CONDOMINIUM | 7/9/2020 | $2,786.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.94. | 350IGN - 350 IGNACIO CONDOMINIUM | 7/9/2020 | $1,997.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.95. | 350IGN - 350 IGNACIO CONDOMINIUM | 7/9/2020 | $1,558.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

Case: 20-30579   Doc# 34   Filed: 08/18/20   Entered: 08/18/20 23:43:13   Page 17 of 273

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.96. 350IGN - 350 IGNACIO CONDOMINIUM | 7/9/2020 | $1,526.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.97. 350IGN - 350 IGNACIO CONDOMINIUM | 7/9/2020 | $1,452.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.98. 350IGN - 350 IGNACIO CONDOMINIUM | 7/9/2020 | $1,280.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.99. 350IGN - 350 IGNACIO CONDOMINIUM | 7/9/2020 | $1,175.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.100. 350IGN - 350 IGNACIO CONDOMINIUM | 7/9/2020 | $118.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.101. 350IGN - 350 IGNACIO CONDOMINIUM | 7/8/2020 | $2,786.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

Case: 20-30579　Doc# 34　Filed: 08/18/20　Entered: 08/18/20 23:43:13　Page 18 of 273

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|---|
| 3.102. | 350IGN - 350 IGNACIO CONDOMINIUM | 7/8/2020 | $2,786.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|---|
| 3.103. | 350IGN - 350 IGNACIO CONDOMINIUM | 7/8/2020 | $1,997.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|---|
| 3.104. | 350IGN - 350 IGNACIO CONDOMINIUM | 7/8/2020 | $1,997.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|---|
| 3.105. | 350IGN - 350 IGNACIO CONDOMINIUM | 7/8/2020 | $1,558.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|---|
| 3.106. | 350IGN - 350 IGNACIO CONDOMINIUM | 7/8/2020 | $1,558.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|---|
| 3.107. | 350IGN - 350 IGNACIO CONDOMINIUM | 7/8/2020 | $1,526.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.108. 350IGN - 350 IGNACIO CONDOMINIUM | 7/8/2020 | $1,526.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.109. 350IGN - 350 IGNACIO CONDOMINIUM | 7/8/2020 | $1,452.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.110. 350IGN - 350 IGNACIO CONDOMINIUM | 7/8/2020 | $1,452.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.111. 350IGN - 350 IGNACIO CONDOMINIUM | 7/8/2020 | $1,280.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.112. 350IGN - 350 IGNACIO CONDOMINIUM | 7/8/2020 | $1,280.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.113. 350IGN - 350 IGNACIO CONDOMINIUM | 7/8/2020 | $1,175.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

Case: 20-30579   Doc# 34   Filed: 08/18/20   Entered: 08/18/20 23:43:13   Page 20 of 273

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.114.  350IGN - 350 IGNACIO CONDOMINIUM | 7/8/2020 | $1,175.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.115.  350IGN - 350 IGNACIO CONDOMINIUM | 7/8/2020 | $118.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.116.  350IGN - 350 IGNACIO CONDOMINIUM | 7/8/2020 | $118.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.117.  350IGN - 350 IGNACIO CONDOMINIUM | 5/1/2020 | $2,786.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.118.  350IGN - 350 IGNACIO CONDOMINIUM | 5/1/2020 | $1,997.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.119.  350IGN - 350 IGNACIO CONDOMINIUM | 5/1/2020 | $1,558.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

Case: 20-30579    Doc# 34    Filed: 08/18/20    Entered: 08/18/20 23:43:13    Page 21 of<br>273

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.120. 350IGN - 350 IGNACIO CONDOMINIUM | 5/1/2020 | $1,526.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.121. 350IGN - 350 IGNACIO CONDOMINIUM | 5/1/2020 | $1,452.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.122. 350IGN - 350 IGNACIO CONDOMINIUM | 5/1/2020 | $1,280.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.123. 350IGN - 350 IGNACIO CONDOMINIUM | 5/1/2020 | $1,175.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.124. 350IGN - 350 IGNACIO CONDOMINIUM | 5/1/2020 | $118.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.125. 36 - PROFESSIONAL INVESTORS 36, LLC | 6/29/2020 | $4,000.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: OTHER - INTRACOMPANY |

Case: 20-30579    Doc# 34    Filed: 08/18/20    Entered: 08/18/20 23:43:13    Page 22 of 273

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|---|
| 3.126. | 36 - PROFESSIONAL INVESTORS 36, LLC | 6/26/2020 | $87.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: OTHER - INTRACOMPANY |
| | **Creditor's name and address** | **Dates** | **Total amount or value** | **Reasons for payment or transfer** *Check all that apply* |
| 3.127. | 36 - PROFESSIONAL INVESTORS 36, LLC | 4/29/2020 | $6,000.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: OTHER - INTRACOMPANY |
| | **Creditor's name and address** | **Dates** | **Total amount or value** | **Reasons for payment or transfer** *Check all that apply* |
| 3.128. | 37 - PI 37 LLC | 4/28/2020 | $15,000.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: OTHER - INTRACOMPANY |
| | **Creditor's name and address** | **Dates** | **Total amount or value** | **Reasons for payment or transfer** *Check all that apply* |
| 3.129. | 39 - PROFESSIONAL INVESTORS 39, LLC | 6/12/2020 | $2,079.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: OTHER - INTRACOMPANY |
| | **Creditor's name and address** | **Dates** | **Total amount or value** | **Reasons for payment or transfer** *Check all that apply* |
| 3.130. | 40 - PROFESSIONAL INVESTORS 40, LLC | 5/1/2020 | $40,000.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: OTHER - INTRACOMPANY |
| | **Creditor's name and address** | **Dates** | **Total amount or value** | **Reasons for payment or transfer** *Check all that apply* |
| 3.131. | 40 - PROFESSIONAL INVESTORS 40, LLC | 4/29/2020 | $8,000.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: OTHER - INTRACOMPANY |

Case: 20-30579　　Doc# 34　　Filed: 08/18/20　　Entered: 08/18/20 23:43:13　　Page 23 of 273

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.132.  40 - PROFESSIONAL INVESTORS 40, LLC | 4/27/2020 | $55,000.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: OTHER - INTRACOMPANY |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.133.  41 - 19 MERRYDALE | 6/11/2020 | $13,000.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: OTHER - INTRACOMPANY |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.134.  41 - 19 MERRYDALE | 4/29/2020 | $3,000.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: OTHER - INTRACOMPANY |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.135.  41 - 19 MERRYDALE | 4/28/2020 | $2,000.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: OTHER - INTRACOMPANY |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.136.  41 - 19 MERRYDALE | 4/27/2020 | $10,000.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: OTHER - INTRACOMPANY |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.137.  42 - PROFESSIONAL INVESTORS 42, LLC | 4/29/2020 | $8,000.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: OTHER - INTRACOMPANY |

Case: 20-30579    Doc# 34    Filed: 08/18/20    Entered: 08/18/20 23:43:13    Page 24 of 273

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.138. | 42 - PROFESSIONAL INVESTORS 42, LLC | 4/28/2020 | $10,000.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: OTHER - INTRACOMPANY |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.139. | 42 - PROFESSIONAL INVESTORS 42, LLC | 4/28/2020 | $5,000.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: OTHER - INTRACOMPANY |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.140. | 44 - PROFESSIONAL INVESTORS 44, LLC | 4/30/2020 | $100,000.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: OTHER - INTRACOMPANY |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.141. | 45 - PROFESSIONAL INVESTORS 45, LLC | 4/28/2020 | $10,000.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: OTHER - INTRACOMPANY |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.142. | 46 - PROFESSIONAL INVESTORS 46, LLC | 6/11/2020 | $8,000.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: OTHER - INTRACOMPANY |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.143. | 46 - PROFESSIONAL INVESTORS 46, LLC | 4/29/2020 | $5,000.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: OTHER - INTRACOMPANY |

Case: 20-30579    Doc# 34    Filed: 08/18/20    Entered: 08/18/20 23:43:13    Page 25 of<br>273

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.144.   46 - PROFESSIONAL INVESTORS 46, LLC | 4/27/2020 | $15,000.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☒ Other: OTHER - INTRACOMPANY |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.145.   49 - PFI 49 LLC | 6/9/2020 | $25,000.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☒ Other: OTHER - INTRACOMPANY |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.146.   49 - PFI 49 LLC | 6/2/2020 | $5,000.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☒ Other: OTHER - INTRACOMPANY |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.147.   49 - PFI 49 LLC | 5/28/2020 | $5,000.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☒ Other: OTHER - INTRACOMPANY |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.148.   49 - PFI 49 LLC | 5/27/2020 | $593.36 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☒ Other: OTHER - INTRACOMPANY |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.149.   49 - PFI 49 LLC | 5/26/2020 | $5,000.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☒ Other: OTHER - INTRACOMPANY |

Case: 20-30579    Doc# 34    Filed: 08/18/20    Entered: 08/18/20 23:43:13    Page 26 of 273

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.150.    49 - PFI 49 LLC | 5/22/2020 | $10,000.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: OTHER - INTRACOMPANY |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.151.    49 - PFI 49 LLC | 5/11/2020 | $55,000.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: OTHER - INTRACOMPANY |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.152.    49 - PFI 49 LLC | 4/28/2020 | $30,000.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: OTHER - INTRACOMPANY |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.153.    50 - PI50, LLC | 6/16/2020 | $45,000.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: OTHER - INTRACOMPANY |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.154.    7 - PISF VII | 6/12/2020 | $1,125.21 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: OTHER - INTRACOMPANY |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.155.    7 - PISF VII | 5/1/2020 | $306.85 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: OTHER - INTRACOMPANY |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.156. | 7 - PISF VII | 5/1/2020 | ($306.85) | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: OTHER - INTRACOMPANY |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.157. | AARP - AARP MEDICARERX PREFERRED | 6/2/2020 | $91.90 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.158. | AARP - AARP MEDICARERX PREFERRED | 5/5/2020 | $91.90 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.159. | ACEGAR - CHASE ACE GARDEN I GIFT EMPORI | 7/23/2020 | $7.62 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.160. | ACEGAR - CHASE ACE GARDEN I GIFT EMPORI | 7/23/2020 | $7.62 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.161. | ACEGAR - CHASE ACE GARDEN I GIFT EMPORI | 6/9/2020 | $8.46 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

Case: 20-30579　　Doc# 34　　Filed: 08/18/20　　Entered: 08/18/20 23:43:13　　Page 28 of 273

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|---|
| 3.162. | ACEGAR - CHASE ACE GARDEN I GIFT EMPORI | 5/22/2020 | $5.44 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|---|
| 3.163. | ACSERV - AC SERVICES GARDENING MAINTENANCE | 7/8/2020 | $1,175.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|---|
| 3.164. | ACSERV - AC SERVICES GARDENING MAINTENANCE | 7/8/2020 | $1,150.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|---|
| 3.165. | ACSERV - AC SERVICES GARDENING MAINTENANCE | 7/8/2020 | $675.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|---|
| 3.166. | ADVLAS - ADVANTAGE LASER PRODUCTS | 5/12/2020 | $515.11 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|---|
| 3.167. | ALIRIO - AVILAS | 7/23/2020 | $1,467.23 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

Case: 20-30579   Doc# 34   Filed: 08/18/20   Entered: 08/18/20 23:43:13   Page 29 of 273

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.168.  ALIRIO - AVILAS | 6/9/2020 | $2,546.24 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.169.  ALIRIO - AVILAS | 6/9/2020 | $1,970.26 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.170.  ALIRIO - AVILAS | 6/9/2020 | $1,316.39 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.171.  ALIRIO - AVILAS | 6/9/2020 | $49.87 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.172.  ALIRIO - AVILAS | 6/9/2020 | $47.48 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.173.  ALIRIO - AVILAS | 5/26/2020 | $236.23 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

Case: 20-30579    Doc# 34    Filed: 08/18/20    Entered: 08/18/20 23:43:13    Page 30 of 273

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.174.    ALIRIO - AVILAS | 5/26/2020 | $148.26 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.175.    ALIRIO - AVILAS | 5/26/2020 | $59.61 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.176.    ALIRIO - AVILAS | 5/26/2020 | $45.52 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.177.    ALIRIO - AVILAS | 5/26/2020 | $24.10 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.178.    ALIRIO - AVILAS | 5/26/2020 | $11.79 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.179.    ALIRIO - AVILAS | 5/11/2020 | $3,405.77 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.180.   ALIRIO - AVILAS | 5/11/2020 | $3,405.77 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.181.   ALIRIO - AVILAS | 5/11/2020 | $3,204.67 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.182.   ALIRIO - AVILAS | 5/11/2020 | $1,817.63 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.183.   ALIRIO - AVILAS | 5/11/2020 | $1,527.90 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.184.   ALIRIO - AVILAS | 5/11/2020 | $867.07 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.185.   ALIRIO - AVILAS | 5/11/2020 | $867.07 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

Case: 20-30579   Doc# 34   Filed: 08/18/20   Entered: 08/18/20 23:43:13   Page 32 of 273

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.186.    ALIRIO - AVILAS | 5/11/2020 | $866.13 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.187.    ALIRIO - AVILAS | 5/11/2020 | $683.81 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.188.    ALIRIO - AVILAS | 5/11/2020 | $469.24 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.189.    ALIRIO - AVILAS | 5/11/2020 | $315.52 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.190.    ALIRIO - AVILAS | 5/11/2020 | $275.97 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.191.    ALIRIO - AVILAS | 5/11/2020 | $244.86 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.192. ALIRIO - AVILAS | 5/11/2020 | $212.93 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.193. ALIRIO - AVILAS | 5/11/2020 | $169.04 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.194. ALIRIO - AVILAS | 5/11/2020 | $127.53 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.195. ALIRIO - AVILAS | 5/11/2020 | $111.85 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.196. ALIRIO - AVILAS | 5/11/2020 | $94.66 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.197. ALIRIO - AVILAS | 5/11/2020 | $78.04 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.198. ALIRIO - AVILAS | 5/11/2020 | $68.63 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.199. ALIRIO - AVILAS | 5/11/2020 | $26.43 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.200. ALIRIO - AVILAS | 5/11/2020 | $25.20 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.201. AMAZON - | 6/11/2020 | $107.06 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.202. AMERITAS - AMERITAS LIFE INSURANCE CORP. | 7/22/2020 | $1,024.76 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.203. AMERITAS - AMERITAS LIFE INSURANCE CORP. | 6/15/2020 | $1,096.48 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

Case: 20-30579    Doc# 34    Filed: 08/18/20    Entered: 08/18/20 23:43:13    Page 35 of 273

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.204.   AMERITAS - AMERITAS LIFE INSURANCE CORP. | 5/15/2020 | $1,002.44 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.205.   ANTHEM - ANTHEM BLUE CROSS | 6/5/2020 | $250.53 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.206.   ANTHEM - ANTHEM BLUE CROSS | 6/5/2020 | $227.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.207.   ANTHEM - ANTHEM BLUE CROSS | 6/5/2020 | $49.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.208.   ANTHEM - ANTHEM BLUE CROSS | 5/7/2020 | $250.53 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.209.   ANTHEM - ANTHEM BLUE CROSS | 5/7/2020 | $227.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

Case: 20-30579   Doc# 34   Filed: 08/18/20   Entered: 08/18/20 23:43:13   Page 36 of 273

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.210.  ANTHEM - ANTHEM BLUE CROSS | 5/7/2020 | $49.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.211.  ARMANINO - ARMANINO LLP | 7/23/2020 | $150,000.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.212.  ARMANINO - ARMANINO LLP | 7/23/2020 | $122,071.69 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.213.  ARMANINO - ARMANINO LLP | 7/15/2020 | $112,546.35 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.214.  ARMANINO - ARMANINO LLP | 7/13/2020 | $7,500.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.215.  ARMANINO - ARMANINO LLP | 6/17/2020 | $250,000.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.216.   ASTI - A.S.T.I. SERVICES, INC. | 5/12/2020 | $315.00 | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ☑ Other: SUPPLIER VENDOR |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.217.   AVICLE - AVILA'S CARPET CLEANING INC | 6/9/2020 | $132.00 | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ☑ Other: SUPPLIER VENDOR |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.218.   AVICLE - AVILA'S CARPET CLEANING INC | 6/9/2020 | $132.00 | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ☑ Other: SUPPLIER VENDOR |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.219.   AVICLE - AVILA'S CARPET CLEANING INC | 6/9/2020 | $132.00 | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ☑ Other: SUPPLIER VENDOR |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.220.   AVICLE - AVILA'S CARPET CLEANING INC | 5/26/2020 | $240.00 | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ☑ Other: SUPPLIER VENDOR |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.221.   AVICLE - AVILA'S CARPET CLEANING INC | 5/26/2020 | $240.00 | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ☑ Other: SUPPLIER VENDOR |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.222. AVICLE - AVILA'S CARPET CLEANING INC | 5/26/2020 | $132.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.223. AVICLE - AVILA'S CARPET CLEANING INC | 5/26/2020 | $132.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.224. AVICLE - AVILA'S CARPET CLEANING INC | 5/26/2020 | $132.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.225. AVICLE - AVILA'S CARPET CLEANING INC | 5/26/2020 | $120.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.226. AVICLE - AVILA'S CARPET CLEANING INC | 5/26/2020 | $110.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.227. AVICLE - AVILA'S CARPET CLEANING INC | 5/11/2020 | $300.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.228.   AVICLE - AVILA'S CARPET CLEANING INC | 5/11/2020 | $132.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.229.   AVICLE - AVILA'S CARPET CLEANING INC | 5/11/2020 | $132.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.230.   AVICLE - AVILA'S CARPET CLEANING INC | 5/11/2020 | $132.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.231.   AVICLE - AVILA'S CARPET CLEANING INC | 5/11/2020 | $132.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.232.   AVICLE - AVILA'S CARPET CLEANING INC | 5/11/2020 | $132.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.233.   AVICLE - AVILA'S CARPET CLEANING INC | 5/11/2020 | $132.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

Case: 20-30579    Doc# 34    Filed: 08/18/20    Entered: 08/18/20 23:43:13    Page 40 of 273

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.234.  AVICLE - AVILA'S CARPET CLEANING INC | 5/11/2020 | $100.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.235.  AVILAS - AVILA'S CONSTRUCTION, INC | 5/26/2020 | $800.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.236.  AVILAS - AVILA'S CONSTRUCTION, INC | 5/26/2020 | $450.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.237.  AVILAS - AVILA'S CONSTRUCTION, INC | 5/11/2020 | $3,600.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.238.  AVILAS - AVILA'S CONSTRUCTION, INC | 5/11/2020 | $2,800.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.239.  AVILAS - AVILA'S CONSTRUCTION, INC | 5/11/2020 | $2,800.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

Case: 20-30579    Doc# 34    Filed: 08/18/20    Entered: 08/18/20 23:43:13    Page 41 of 273

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.240.  AVILAS - AVILA'S CONSTRUCTION, INC | 5/11/2020 | $2,200.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.241.  AVILAS - AVILA'S CONSTRUCTION, INC | 5/11/2020 | $1,900.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.242.  AVILAS - AVILA'S CONSTRUCTION, INC | 5/11/2020 | $1,750.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.243.  AVILAS - AVILA'S CONSTRUCTION, INC | 5/11/2020 | $1,650.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.244.  AVILAS - AVILA'S CONSTRUCTION, INC | 5/11/2020 | $800.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.245.  AVILAS - AVILA'S CONSTRUCTION, INC | 5/11/2020 | $650.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.246. AVILAS - AVILA'S CONSTRUCTION, INC | 5/11/2020 | $150.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.247. AVILAS - AVILA'S CONSTRUCTION, INC | 5/11/2020 | $100.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.248. AVILAS - AVILA'S CONSTRUCTION, INC | 5/11/2020 | $50.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.249. BARKERA - ADAM BARKER | 6/19/2020 | $60.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.250. BAYCITI - BAY CITIES REFUSE SVC, INC. | 7/23/2020 | $1,409.20 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.251. BAYCITI - BAY CITIES REFUSE SVC, INC. | 5/12/2020 | $1,409.20 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

Case: 20-30579   Doc# 34   Filed: 08/18/20   Entered: 08/18/20 23:43:13   Page 43 of 273

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.252. BECERRA - BECERRA LANDSCAPING | 7/23/2020 | $600.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.253. BECERRA - BECERRA LANDSCAPING | 7/23/2020 | $550.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.254. BECERRA - BECERRA LANDSCAPING | 7/23/2020 | $475.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.255. BECERRA - BECERRA LANDSCAPING | 7/23/2020 | $425.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.256. BECERRA - BECERRA LANDSCAPING | 7/23/2020 | $325.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.257. BECERRA - BECERRA LANDSCAPING | 7/23/2020 | $325.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.258. BECERRA - BECERRA LANDSCAPING | 7/23/2020 | $300.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.259. BECERRA - BECERRA LANDSCAPING | 7/23/2020 | $225.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.260. BECERRA - BECERRA LANDSCAPING | 7/23/2020 | $100.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.261. BECERRA - BECERRA LANDSCAPING | 7/23/2020 | $100.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.262. BECERRA - BECERRA LANDSCAPING | 7/23/2020 | $100.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.263. BECERRA - BECERRA LANDSCAPING | 7/23/2020 | $100.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

Case: 20-30579    Doc# 34    Filed: 08/18/20    Entered: 08/18/20 23:43:13    Page 45 of 273

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.264.    BECERRA - BECERRA LANDSCAPING | 7/23/2020 | $100.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.265.    BECERRA - BECERRA LANDSCAPING | 7/8/2020 | $600.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.266.    BECERRA - BECERRA LANDSCAPING | 7/8/2020 | $550.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.267.    BECERRA - BECERRA LANDSCAPING | 7/8/2020 | $475.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.268.    BECERRA - BECERRA LANDSCAPING | 7/8/2020 | $475.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.269.    BECERRA - BECERRA LANDSCAPING | 7/8/2020 | $425.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.270.   BECERRA - BECERRA LANDSCAPING | 7/8/2020 | $325.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.271.   BECERRA - BECERRA LANDSCAPING | 7/8/2020 | $325.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.272.   BECERRA - BECERRA LANDSCAPING | 7/8/2020 | $300.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.273.   BECERRA - BECERRA LANDSCAPING | 7/8/2020 | $225.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.274.   BECERRA - BECERRA LANDSCAPING | 7/8/2020 | $225.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.275.   BECERRA - BECERRA LANDSCAPING | 7/8/2020 | $100.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

Case: 20-30579    Doc# 34    Filed: 08/18/20    Entered: 08/18/20 23:43:13    Page 47 of 273

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.276. | BECERRA - BECERRA LANDSCAPING | 7/8/2020 | $100.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.277. | BECERRA - BECERRA LANDSCAPING | 7/8/2020 | $100.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.278. | BECERRA - BECERRA LANDSCAPING | 7/8/2020 | $100.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.279. | BECERRA - BECERRA LANDSCAPING | 7/8/2020 | $100.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.280. | BECERRA - BECERRA LANDSCAPING | 7/8/2020 | $100.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.281. | BECERRA - BECERRA LANDSCAPING | 5/22/2020 | $1,200.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

Case: 20-30579    Doc# 34    Filed: 08/18/20    Entered: 08/18/20 23:43:13    Page 48 of 273

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.282. BECERRA - BECERRA LANDSCAPING | 5/22/2020 | $1,100.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.283. BECERRA - BECERRA LANDSCAPING | 5/22/2020 | $950.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.284. BECERRA - BECERRA LANDSCAPING | 5/22/2020 | $950.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.285. BECERRA - BECERRA LANDSCAPING | 5/22/2020 | $850.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.286. BECERRA - BECERRA LANDSCAPING | 5/22/2020 | $850.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.287. BECERRA - BECERRA LANDSCAPING | 5/22/2020 | $650.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

Case: 20-30579    Doc# 34    Filed: 08/18/20    Entered: 08/18/20 23:43:13    Page 49 of 273

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.288. BECERRA - BECERRA LANDSCAPING | 5/22/2020 | $650.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.289. BECERRA - BECERRA LANDSCAPING | 5/22/2020 | $600.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.290. BECERRA - BECERRA LANDSCAPING | 5/22/2020 | $450.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.291. BECERRA - BECERRA LANDSCAPING | 5/22/2020 | $450.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.292. BECERRA - BECERRA LANDSCAPING | 5/22/2020 | $100.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.293. BECERRA - BECERRA LANDSCAPING | 5/22/2020 | $100.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

Case: 20-30579 Doc# 34 Filed: 08/18/20 Entered: 08/18/20 23:43:13 Page 50 of 273

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.294. | BECERRA - BECERRA LANDSCAPING | 5/22/2020 | $100.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.295. | BECERRA - BECERRA LANDSCAPING | 5/22/2020 | $100.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.296. | BECERRA - BECERRA LANDSCAPING | 5/22/2020 | $100.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.297. | BECERRA - BECERRA LANDSCAPING | 5/22/2020 | $100.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.298. | BENCOO - BENEFITS COORDINATORS, INC. | 7/20/2020 | $4,000.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.299. | BIDAURRETA - BIDAURRETA LANDSCAPE | 7/23/2020 | $127.50 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

Case: 20-30579    Doc# 34    Filed: 08/18/20    Entered: 08/18/20 23:43:13    Page 51 of 273

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.300.    BIDAURRETA - BIDAURRETA LANDSCAPE | 5/22/2020 | $255.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.301.    BIDAURRETA - BIDAURRETA LANDSCAPE | 5/12/2020 | $255.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.302.    BLUESHIELD - BLUE SHIELD OF CALIFORNIA | 7/23/2020 | $595.26 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.303.    BLUESHIELD - BLUE SHIELD OF CALIFORNIA | 6/30/2020 | $595.26 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.304.    BLUESHIELD - BLUE SHIELD OF CALIFORNIA | 5/26/2020 | $595.26 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.305.    BOFA - BANK OF AMERICA | 6/12/2020 | $5,385.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

Case: 20-30579    Doc# 34    Filed: 08/18/20    Entered: 08/18/20 23:43:13    Page 52 of 273

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.306.  BOFA - BANK OF AMERICA | 5/5/2020 | $3,500.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.307.  BOJFEL - FELIX RODRIQUEZ BOJORQUEZ | 7/24/2020 | $66.11 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.308.  BOJFEL - FELIX RODRIQUEZ BOJORQUEZ | 6/16/2020 | $184.87 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.309.  BOJFEL - FELIX RODRIQUEZ BOJORQUEZ | 5/19/2020 | $95.95 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.310.  BROWN - BROWN & BROWN INSURANCE SERVICES OF CALIFORNIA, INC. | 7/10/2020 | $4,713.38 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.311.  BUIBEN - BEN BUILDING MAINTENANCE | 7/8/2020 | $548.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.312. BUIBEN - BEN BUILDING MAINTENANCE | 7/8/2020 | $420.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.313. BUIBEN - BEN BUILDING MAINTENANCE | 5/12/2020 | $2,391.75 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.314. CADISBUR - CALIFORNIA STATE DISBURSEMENT UNIT | 7/24/2020 | $715.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.315. CADISBUR - CALIFORNIA STATE DISBURSEMENT UNIT | 7/24/2020 | $77.50 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.316. CADISBUR - CALIFORNIA STATE DISBURSEMENT UNIT | 7/15/2020 | $715.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.317. CADISBUR - CALIFORNIA STATE DISBURSEMENT UNIT | 7/15/2020 | $77.50 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

Case: 20-30579   Doc# 34   Filed: 08/18/20   Entered: 08/18/20 23:43:13   Page 54 of 273

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.318. CADISBUR - CALIFORNIA STATE DISBURSEMENT UNIT | 6/30/2020 | $357.50 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.319. CADISBUR - CALIFORNIA STATE DISBURSEMENT UNIT | 6/30/2020 | $77.50 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.320. CADISBUR - CALIFORNIA STATE DISBURSEMENT UNIT | 6/15/2020 | $357.50 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.321. CADISBUR - CALIFORNIA STATE DISBURSEMENT UNIT | 6/15/2020 | $77.50 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.322. CADISBUR - CALIFORNIA STATE DISBURSEMENT UNIT | 5/29/2020 | $827.50 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.323. CADISBUR - CALIFORNIA STATE DISBURSEMENT UNIT | 5/29/2020 | $77.50 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

Case: 20-30579    Doc# 34    Filed: 08/18/20    Entered: 08/18/20 23:43:13    Page 55 of 273

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.324.   CADISBUR - CALIFORNIA STATE DISBURSEMENT UNIT | 5/15/2020 | $827.50 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.325.   CADISBUR - CALIFORNIA STATE DISBURSEMENT UNIT | 5/15/2020 | $77.50 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.326.   CADISBUR - CALIFORNIA STATE DISBURSEMENT UNIT | 4/30/2020 | $827.50 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.327.   CADISBUR - CALIFORNIA STATE DISBURSEMENT UNIT | 4/30/2020 | $77.50 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.328.   CALFOL - CALIFORNIA FOLIAGE COMPANY | 7/23/2020 | $205.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.329.   CALFOL - CALIFORNIA FOLIAGE COMPANY | 7/8/2020 | $175.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.330.  CALFOL - CALIFORNIA FOLIAGE COMPANY | 7/8/2020 | $30.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☒ Other: SUPPLIER VENDOR |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.331.  CAMGAB - CAMPBELL | 7/24/2020 | $162.04 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☒ Other: SUPPLIER VENDOR |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.332.  CAMGAB - CAMPBELL | 6/16/2020 | $361.53 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☒ Other: SUPPLIER VENDOR |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.333.  CAMGAB - CAMPBELL | 5/19/2020 | $60.84 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☒ Other: SUPPLIER VENDOR |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.334.  CAMJOE - CAMPAGNA | 7/24/2020 | $56.78 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☒ Other: SUPPLIER VENDOR |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.335.  CAMJOE - CAMPAGNA | 7/8/2020 | $87.25 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☒ Other: SUPPLIER VENDOR |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.336.  CAMJOE - CAMPAGNA | 7/8/2020 | $60.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.337.  CAMJOE - CAMPAGNA | 7/8/2020 | ($60.00) | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.338.  CAMJOE - CAMPAGNA | 7/8/2020 | ($87.25) | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.339.  CAMJOE - CAMPAGNA | 5/19/2020 | $87.25 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.340.  CAMJOE - CAMPAGNA | 5/19/2020 | $19.76 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.341.  CAPINS - CAPITAL INSURANCE GROUP | 7/16/2020 | $5,006.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.342. | CAPINS - CAPITAL INSURANCE GROUP | 7/16/2020 | $5,006.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.343. | CAPINS - CAPITAL INSURANCE GROUP | 7/16/2020 | ($5,006.00) | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.344. | CAPINS - CAPITAL INSURANCE GROUP | 7/7/2020 | $1,916.64 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.345. | CAPINS - CAPITAL INSURANCE GROUP | 7/7/2020 | $340.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.346. | CAPINS - CAPITAL INSURANCE GROUP | 6/3/2020 | $1,916.64 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.347. | CAPINS - CAPITAL INSURANCE GROUP | 6/3/2020 | $340.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.348.  CAPINS - CAPITAL INSURANCE GROUP | 5/4/2020 | $1,916.64 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.349.  CAPINS - CAPITAL INSURANCE GROUP | 5/4/2020 | $340.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.350.  CAPONE - CAPITAL ONE BANK, N.A. | 5/20/2020 | $334.79 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.351.  CASH - CASH | 6/12/2020 | $2,000.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.352.  CASH - CASH | 6/12/2020 | ($2,000.00) | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.353.  CATO - GORDON CATO LANDSCAPE | 7/23/2020 | $785.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

Case: 20-30579   Doc# 34   Filed: 08/18/20   Entered: 08/18/20 23:43:13   Page 60 of 273

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.354.   CATO - GORDON CATO LANDSCAPE | 7/23/2020 | $580.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.355.   CATO - GORDON CATO LANDSCAPE | 7/23/2020 | $500.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.356.   CATO - GORDON CATO LANDSCAPE | 7/23/2020 | $170.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.357.   CATO - GORDON CATO LANDSCAPE | 7/8/2020 | $785.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.358.   CATO - GORDON CATO LANDSCAPE | 7/8/2020 | $500.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.359.   CATO - GORDON CATO LANDSCAPE | 7/8/2020 | $170.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

Case: 20-30579    Doc# 34    Filed: 08/18/20    Entered: 08/18/20 23:43:13    Page 61 of 273

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.360. CATO - GORDON CATO LANDSCAPE | 6/19/2020 | $580.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.361. CATO - GORDON CATO LANDSCAPE | 5/12/2020 | $2,395.41 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.362. CATO - GORDON CATO LANDSCAPE | 5/12/2020 | $588.75 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.363. CATO - GORDON CATO LANDSCAPE | 5/12/2020 | $435.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.364. CATO - GORDON CATO LANDSCAPE | 5/12/2020 | $375.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.365. CATO - GORDON CATO LANDSCAPE | 5/12/2020 | $127.50 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

Case: 20-30579     Doc# 34     Filed: 08/18/20     Entered: 08/18/20 23:43:13     Page 62 of<br>273

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.366. CHEPPARD - CHEPPARD MULLIN RICHTER HAMPTON | 7/13/2020 | $50,000.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.367. CHINAR - NARDELL CHITSAZ & ASSOCIATES LLP | 7/23/2020 | $1,530.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.368. CHINAR - NARDELL CHITSAZ & ASSOCIATES LLP | 7/23/2020 | $630.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.369. CHINAR - NARDELL CHITSAZ & ASSOCIATES LLP | 7/23/2020 | $315.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.370. CHINAR - NARDELL CHITSAZ & ASSOCIATES LLP | 7/23/2020 | $135.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.371. CHINAR - NARDELL CHITSAZ & ASSOCIATES LLP | 7/23/2020 | $135.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.372.    CHINAR - NARDELL CHITSAZ & ASSOCIATES LLP | 7/23/2020 | $90.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.373.    CHINAR - NARDELL CHITSAZ & ASSOCIATES LLP | 5/22/2020 | $1,080.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.374.    CHINAR - NARDELL CHITSAZ & ASSOCIATES LLP | 5/22/2020 | $765.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.375.    CHINAR - NARDELL CHITSAZ & ASSOCIATES LLP | 5/22/2020 | $585.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.376.    CHINAR - NARDELL CHITSAZ & ASSOCIATES LLP | 5/22/2020 | $450.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.377.    CHINAR - NARDELL CHITSAZ & ASSOCIATES LLP | 5/22/2020 | $450.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

Case: 20-30579    Doc# 34    Filed: 08/18/20    Entered: 08/18/20 23:43:13    Page 64 of 273

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.378. CHINAR - NARDELL CHITSAZ & ASSOCIATES LLP | 5/22/2020 | $225.00 | ☐ Secured debt <br> ☐ Unsecured loan repayments <br> ☐ Suppliers or vendors <br> ☐ Services <br> ☑ Other: SUPPLIER VENDOR |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.379. CHINAR - NARDELL CHITSAZ & ASSOCIATES LLP | 5/22/2020 | $225.00 | ☐ Secured debt <br> ☐ Unsecured loan repayments <br> ☐ Suppliers or vendors <br> ☐ Services <br> ☑ Other: SUPPLIER VENDOR |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.380. CHINAR - NARDELL CHITSAZ & ASSOCIATES LLP | 5/22/2020 | $180.00 | ☐ Secured debt <br> ☐ Unsecured loan repayments <br> ☐ Suppliers or vendors <br> ☐ Services <br> ☑ Other: SUPPLIER VENDOR |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.381. CHINAR - NARDELL CHITSAZ & ASSOCIATES LLP | 5/22/2020 | $90.00 | ☐ Secured debt <br> ☐ Unsecured loan repayments <br> ☐ Suppliers or vendors <br> ☐ Services <br> ☑ Other: SUPPLIER VENDOR |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.382. CHINAR - NARDELL CHITSAZ & ASSOCIATES LLP | 5/22/2020 | $90.00 | ☐ Secured debt <br> ☐ Unsecured loan repayments <br> ☐ Suppliers or vendors <br> ☐ Services <br> ☑ Other: SUPPLIER VENDOR |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.383. CHINAR - NARDELL CHITSAZ & ASSOCIATES LLP | 5/22/2020 | $90.00 | ☐ Secured debt <br> ☐ Unsecured loan repayments <br> ☐ Suppliers or vendors <br> ☐ Services <br> ☑ Other: SUPPLIER VENDOR |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|---|
| 3.384. | CHRGRE - CHRISTOFFERSON | 5/19/2020 | $113.49 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|---|
| 3.385. | CITNOV - CITY OF NOVATO | 7/23/2020 | $230.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|---|
| 3.386. | CITNOV - CITY OF NOVATO | 7/23/2020 | $230.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|---|
| 3.387. | CITNOV - CITY OF NOVATO | 7/23/2020 | $230.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|---|
| 3.388. | CITNOV - CITY OF NOVATO | 7/23/2020 | $230.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|---|
| 3.389. | CITNOV - CITY OF NOVATO | 7/23/2020 | $230.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

Case: 20-30579   Doc# 34   Filed: 08/18/20   Entered: 08/18/20 23:43:13   Page 66 of 273

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|---|
| 3.390. | CITNOV - CITY OF NOVATO | 7/23/2020 | $230.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|---|
| 3.391. | CITNOV - CITY OF NOVATO | 7/23/2020 | $230.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|---|
| 3.392. | CITNOV - CITY OF NOVATO | 7/23/2020 | $55.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|---|
| 3.393. | CITNOV - CITY OF NOVATO | 7/23/2020 | $55.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|---|
| 3.394. | CITNOV - CITY OF NOVATO | 7/23/2020 | $33.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|---|
| 3.395. | CITNOV - CITY OF NOVATO | 5/19/2020 | $214.60 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.396. CLEMOR - MORENO'S CLEANING SERVICES | 7/23/2020 | $557.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.397. CLEMOR - MORENO'S CLEANING SERVICES | 7/23/2020 | $270.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.398. CLEMOR - MORENO'S CLEANING SERVICES | 6/8/2020 | $427.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.399. CLEMOR - MORENO'S CLEANING SERVICES | 6/8/2020 | $203.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.400. CLEMOR - MORENO'S CLEANING SERVICES | 6/8/2020 | $200.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.401. COHLIS - COHEN | 7/24/2020 | $2,301.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

Case: 20-30579    Doc# 34    Filed: 08/18/20    Entered: 08/18/20 23:43:13    Page 68 of 273

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.402. COHLIS - COHEN | 7/20/2020 | $1,404.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.403. COHLIS - COHEN | 7/2/2020 | $858.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.404. COHLIS - COHEN | 6/19/2020 | $780.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.405. COHLIS - COHEN | 6/5/2020 | $364.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.406. COHLIS - COHEN | 5/23/2020 | $923.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.407. COHLIS - COHEN | 5/8/2020 | $871.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

Case: 20-30579    Doc# 34    Filed: 08/18/20    Entered: 08/18/20 23:43:13    Page 69 of 273

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.408.    COMCAST - COMCAST | 7/23/2020 | $90.06 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.409.    COMCAST - COMCAST | 7/23/2020 | ($90.06) | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.410.    COMCAST - COMCAST | 7/17/2020 | $573.37 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.411.    COMCAST - COMCAST | 7/7/2020 | $90.06 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.412.    COMCAST - COMCAST | 7/1/2020 | $1,285.96 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.413.    COMCAST - COMCAST | 7/1/2020 | $50.87 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

Case: 20-30579    Doc# 34    Filed: 08/18/20    Entered: 08/18/20 23:43:13    Page 70 of 273

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.414.    COMCAST - COMCAST | 6/26/2020 | $53.33 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.415.    COMCAST - COMCAST | 6/26/2020 | $53.33 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.416.    COMCAST - COMCAST | 6/17/2020 | $574.82 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.417.    COMCAST - COMCAST | 6/10/2020 | $89.15 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.418.    COMCAST - COMCAST | 6/1/2020 | $1,288.63 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.419.    COMCAST - COMCAST | 6/1/2020 | $50.87 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

Case: 20-30579    Doc# 34    Filed: 08/18/20    Entered: 08/18/20 23:43:13    Page 71 of 273

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.420. COMCAST - COMCAST | 5/26/2020 | $53.33 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.421. COMCAST - COMCAST | 5/26/2020 | $53.33 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.422. COSTAR - COSTAR REALTY INFORMATION INC. | 6/9/2020 | $2,159.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.423. CROEXT - CROWN & SHIELD EXTERMINATORS | 7/23/2020 | $160.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.424. CROEXT - CROWN & SHIELD EXTERMINATORS | 6/8/2020 | $160.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.425. CROEXT - CROWN & SHIELD EXTERMINATORS | 6/8/2020 | $145.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.426.   CROEXT - CROWN & SHIELD EXTERMINATORS | 5/22/2020 | $150.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.427.   CROEXT - CROWN & SHIELD EXTERMINATORS | 5/22/2020 | $80.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.428.   DAVIS - DAVIS SIGN COMPANY | 6/5/2020 | ($305.20) | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.429.   DAVIS - DAVIS SIGN COMPANY | 5/22/2020 | $305.20 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.430.   DAVIS - DAVIS SIGN COMPANY | 5/22/2020 | $109.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.431.   DEMFRA - FRANZI CONSTRUCTION AND DEMOLITION | 7/23/2020 | $766.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

Case: 20-30579    Doc# 34    Filed: 08/18/20    Entered: 08/18/20 23:43:13    Page 73 of 273

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|---|
| 3.432. | DEPOT - HOME DEPOT CREDIT SERVICE | 7/23/2020 | $148.05 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|---|
| 3.433. | DEPOT - HOME DEPOT CREDIT SERVICE | 7/8/2020 | $56.58 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|---|
| 3.434. | DEPOT - HOME DEPOT CREDIT SERVICE | 5/22/2020 | $905.58 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|---|
| 3.435. | DEPOT - HOME DEPOT CREDIT SERVICE | 5/22/2020 | $50.53 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|---|
| 3.436. | DEPOT - HOME DEPOT CREDIT SERVICE | 5/22/2020 | $45.97 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|---|
| 3.437. | DEPOT - HOME DEPOT CREDIT SERVICE | 5/22/2020 | $35.63 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

Case: 20-30579    Doc# 34    Filed: 08/18/20    Entered: 08/18/20 23:43:13    Page 74 of 273

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.438.  DEPOT - HOME DEPOT CREDIT SERVICE | 5/22/2020 | $28.85 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.439.  DEPOT - HOME DEPOT CREDIT SERVICE | 5/22/2020 | $21.73 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.440.  DEPOT - HOME DEPOT CREDIT SERVICE | 5/22/2020 | $13.73 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.441.  DICFRA - DICKEY | 7/7/2020 | $2,231.15 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.442.  DICFRA - DICKEY | 6/30/2020 | $3,117.38 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.443.  DICFRA - DICKEY | 6/30/2020 | $741.19 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.444. DISCAR - DISCOVER | 6/12/2020 | $560.90 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.445. DISCAR - DISCOVER | 5/5/2020 | $2,162.26 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.446. DISWHO - R&B WHOLESALE DISTRIBUTORS, INC | 7/8/2020 | $1,416.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.447. DISWHO - R&B WHOLESALE DISTRIBUTORS, INC | 7/8/2020 | $584.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.448. DISWHO - R&B WHOLESALE DISTRIBUTORS, INC | 7/8/2020 | $534.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.449. DISWHO - R&B WHOLESALE DISTRIBUTORS, INC | 7/8/2020 | $200.65 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.450. DISWHO - R&B WHOLESALE DISTRIBUTORS, INC | 7/8/2020 | $195.11 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.451. DISWHO - R&B WHOLESALE DISTRIBUTORS, INC | 7/8/2020 | $179.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.452. DISWHO - R&B WHOLESALE DISTRIBUTORS, INC | 7/8/2020 | $138.53 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.453. DISWHO - R&B WHOLESALE DISTRIBUTORS, INC | 6/9/2020 | $599.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.454. DISWHO - R&B WHOLESALE DISTRIBUTORS, INC | 6/9/2020 | $514.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.455. DISWHO - R&B WHOLESALE DISTRIBUTORS, INC | 6/9/2020 | $343.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.456. DISWHO - R&B WHOLESALE DISTRIBUTORS, INC | 6/9/2020 | $319.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.457. DISWHO - R&B WHOLESALE DISTRIBUTORS, INC | 6/9/2020 | $257.77 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.458. DISWHO - R&B WHOLESALE DISTRIBUTORS, INC | 6/9/2020 | $257.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.459. DISWHO - R&B WHOLESALE DISTRIBUTORS, INC | 6/9/2020 | $49.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.460. DISWHO - R&B WHOLESALE DISTRIBUTORS, INC | 6/9/2020 | $20.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.461. DISWHO - R&B WHOLESALE DISTRIBUTORS, INC | 6/9/2020 | $14.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

Case: 20-30579    Doc# 34    Filed: 08/18/20    Entered: 08/18/20 23:43:13    Page 78 of 273

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.462.  DISWHO - R&B WHOLESALE DISTRIBUTORS, INC | 6/9/2020 | $14.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.463.  DISWHO - R&B WHOLESALE DISTRIBUTORS, INC | 6/9/2020 | $10.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.464.  DISWHO - R&B WHOLESALE DISTRIBUTORS, INC | 5/22/2020 | $584.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.465.  DISWHO - R&B WHOLESALE DISTRIBUTORS, INC | 5/22/2020 | $582.06 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.466.  DISWHO - R&B WHOLESALE DISTRIBUTORS, INC | 5/22/2020 | $139.76 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.467.  DMV - DEPT OF MOTOR VEHICLES | 7/8/2020 | $481.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.468. DMV - DEPT OF MOTOR VEHICLES | 7/8/2020 | $473.00 | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ☑ Other: SUPPLIER VENDOR |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.469. DOMGUEZ - DOMINGUEZ | 7/24/2020 | $718.38 | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ☑ Other: SUPPLIER VENDOR |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.470. DOMGUEZ - DOMINGUEZ | 7/24/2020 | $718.38 | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ☑ Other: SUPPLIER VENDOR |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.471. DOMGUEZ - DOMINGUEZ | 7/24/2020 | $150.00 | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ☑ Other: SUPPLIER VENDOR |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.472. DOMGUEZ - DOMINGUEZ | 7/24/2020 | $65.25 | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ☑ Other: SUPPLIER VENDOR |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.473. DOMGUEZ - DOMINGUEZ | 7/24/2020 | $52.50 | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ☑ Other: SUPPLIER VENDOR |

Case: 20-30579    Doc# 34    Filed: 08/18/20    Entered: 08/18/20 23:43:13    Page 80 of 273

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.474.    DOMGUEZ - DOMINGUEZ | 7/24/2020 | ($718.38) | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.475.    DOMGUEZ - DOMINGUEZ | 7/23/2020 | $240.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.476.    DOMGUEZ - DOMINGUEZ | 7/23/2020 | $130.50 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.477.    DOMGUEZ - DOMINGUEZ | 7/23/2020 | $65.25 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.478.    DOMGUEZ - DOMINGUEZ | 7/23/2020 | $65.25 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.479.    DOMGUEZ - DOMINGUEZ | 7/23/2020 | $65.25 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

Case: 20-30579    Doc# 34    Filed: 08/18/20    Entered: 08/18/20 23:43:13    Page 81 of 273

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.480. DOMGUEZ - DOMINGUEZ | 7/17/2020 | $105.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.481. DOMGUEZ - DOMINGUEZ | 7/17/2020 | $105.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.482. DOMGUEZ - DOMINGUEZ | 7/17/2020 | $101.50 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.483. DOMGUEZ - DOMINGUEZ | 7/17/2020 | $90.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.484. DOMGUEZ - DOMINGUEZ | 7/17/2020 | $72.50 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.485. DOMGUEZ - DOMINGUEZ | 7/17/2020 | $72.50 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.486.    DOMGUEZ - DOMINGUEZ | 7/17/2020 | $67.50 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.487.    DOMGUEZ - DOMINGUEZ | 6/29/2020 | $270.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.488.    DOMGUEZ - DOMINGUEZ | 6/29/2020 | $150.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.489.    DOMGUEZ - DOMINGUEZ | 6/29/2020 | $90.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.490.    DOMGUEZ - DOMINGUEZ | 6/29/2020 | $90.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.491.    DOMGUEZ - DOMINGUEZ | 6/29/2020 | $90.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.492.    DOMGUEZ - DOMINGUEZ | 6/29/2020 | $38.67 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.493.    DOMGUEZ - DOMINGUEZ | 6/29/2020 | $38.67 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.494.    DOMGUEZ - DOMINGUEZ | 6/29/2020 | $38.66 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.495.    DOMGUEZ - DOMINGUEZ | 6/29/2020 | $30.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.496.    DOMGUEZ - DOMINGUEZ | 6/16/2020 | $497.83 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.497.    DOMGUEZ - DOMINGUEZ | 6/12/2020 | $135.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.498.　DOMGUEZ - DOMINGUEZ | 6/12/2020 | $135.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.499.　DOMGUEZ - DOMINGUEZ | 6/12/2020 | $116.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.500.　DOMGUEZ - DOMINGUEZ | 6/12/2020 | $101.50 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.501.　DOMGUEZ - DOMINGUEZ | 6/12/2020 | $90.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.502.　DOMGUEZ - DOMINGUEZ | 6/12/2020 | $90.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.503.　DOMGUEZ - DOMINGUEZ | 6/12/2020 | $75.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

Case: 20-30579　　Doc# 34　　Filed: 08/18/20　　Entered: 08/18/20 23:43:13　　Page 85 of 273

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.504. DOMGUEZ - DOMINGUEZ | 6/12/2020 | $75.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☒ Other: SUPPLIER VENDOR |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.505. DOMGUEZ - DOMINGUEZ | 6/12/2020 | $75.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☒ Other: SUPPLIER VENDOR |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.506. DOMGUEZ - DOMINGUEZ | 6/12/2020 | $75.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☒ Other: SUPPLIER VENDOR |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.507. DOMGUEZ - DOMINGUEZ | 6/12/2020 | $67.50 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☒ Other: SUPPLIER VENDOR |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.508. DOMGUEZ - DOMINGUEZ | 6/12/2020 | $67.50 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☒ Other: SUPPLIER VENDOR |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.509. DOMGUEZ - DOMINGUEZ | 6/12/2020 | $67.50 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☒ Other: SUPPLIER VENDOR |

Case: 20-30579   Doc# 34   Filed: 08/18/20   Entered: 08/18/20 23:43:13   Page 86 of 273

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.510.    DOMGUEZ - DOMINGUEZ | 6/12/2020 | $67.50 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.511.    DOMGUEZ - DOMINGUEZ | 6/12/2020 | $67.50 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.512.    DOMGUEZ - DOMINGUEZ | 6/12/2020 | $67.50 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.513.    DOMGUEZ - DOMINGUEZ | 6/12/2020 | $54.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.514.    DOMGUEZ - DOMINGUEZ | 6/12/2020 | $54.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.515.    DOMGUEZ - DOMINGUEZ | 6/12/2020 | $54.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.516. DOMGUEZ - DOMINGUEZ | 6/2/2020 | $270.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.517. DOMGUEZ - DOMINGUEZ | 6/2/2020 | $150.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.518. DOMGUEZ - DOMINGUEZ | 6/2/2020 | $60.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.519. DOMGUEZ - DOMINGUEZ | 5/29/2020 | $116.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.520. DOMGUEZ - DOMINGUEZ | 5/20/2020 | $150.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.521. DOMGUEZ - DOMINGUEZ | 5/20/2020 | $120.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.522.   DOMGUEZ - DOMINGUEZ | 5/20/2020 | $120.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.523.   DOMGUEZ - DOMINGUEZ | 5/20/2020 | $75.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.524.   DOMGUEZ - DOMINGUEZ | 5/20/2020 | $60.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.525.   DOMGUEZ - DOMINGUEZ | 5/20/2020 | $60.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.526.   DOMGUEZ - DOMINGUEZ | 5/15/2020 | $145.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.527.   DOMGUEZ - DOMINGUEZ | 5/15/2020 | $116.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

Case: 20-30579    Doc# 34    Filed: 08/18/20    Entered: 08/18/20 23:43:13    Page 89 of<br>273

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.528.    DOMGUEZ - DOMINGUEZ | 5/15/2020 | $116.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.529.    DOMGUEZ - DOMINGUEZ | 5/15/2020 | $116.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.530.    DOMGUEZ - DOMINGUEZ | 5/15/2020 | $116.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.531.    DOMGUEZ - DOMINGUEZ | 5/1/2020 | $145.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.532.    DOMGUEZ - DOMINGUEZ | 5/1/2020 | $116.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.533.    DOMGUEZ - DOMINGUEZ | 5/1/2020 | $116.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.534. DUJIL - DU | 7/24/2020 | $660.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.535. DUJIL - DU | 7/2/2020 | $630.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.536. DUJIL - DU | 6/12/2020 | $540.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.537. DUJIL - DU | 5/13/2020 | $630.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.538. DUJIL - DU | 4/30/2020 | $660.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.539. EIS - EIS CONSULTING GROUP, INC. | 7/23/2020 | $4,751.60 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.540.    EIS - EIS CONSULTING GROUP, INC. | 7/23/2020 | $500.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.541.    EIS - EIS CONSULTING GROUP, INC. | 7/23/2020 | $300.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.542.    EIS - EIS CONSULTING GROUP, INC. | 7/8/2020 | $4,735.60 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.543.    EIS - EIS CONSULTING GROUP, INC. | 5/11/2020 | $4,762.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.544.    ELIMAR - MARC ELIAS MAINTENANCE | 7/23/2020 | $2,000.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.545.    ELIMAR - MARC ELIAS MAINTENANCE | 6/9/2020 | $2,500.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

Case: 20-30579    Doc# 34    Filed: 08/18/20    Entered: 08/18/20 23:43:13    Page 92 of 273

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.546. ELIMAR - MARC ELIAS MAINTENANCE | 5/22/2020 | $2,000.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.547. ELMMIC - ELMORE | 7/24/2020 | $646.44 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.548. ELMMIC - ELMORE | 6/16/2020 | $525.34 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.549. ELMMIC - ELMORE | 5/19/2020 | $391.95 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.550. EMPDEV - EMPLOYMENT DEVELOPMENT DEPT. | 7/24/2020 | $505.93 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.551. EMPDEV - EMPLOYMENT DEVELOPMENT DEPT. | 7/15/2020 | $505.93 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

Case: 20-30579 Doc# 34 Filed: 08/18/20 Entered: 08/18/20 23:43:13 Page 93 of 273

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.552. | EMPDEV - EMPLOYMENT DEVELOPMENT DEPT. | 6/30/2020 | $505.93 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.553. | EMPDEV - EMPLOYMENT DEVELOPMENT DEPT. | 6/15/2020 | $505.93 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.554. | EMPDEV - EMPLOYMENT DEVELOPMENT DEPT. | 5/29/2020 | $505.93 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.555. | EMPDEV - EMPLOYMENT DEVELOPMENT DEPT. | 5/15/2020 | $561.88 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.556. | EMPDEV - EMPLOYMENT DEVELOPMENT DEPT. | 4/30/2020 | $449.99 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.557. | FARRWES - FARRWEST CONSTRUCTION GROUP INC. | 6/9/2020 | $10,800.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

Case: 20-30579    Doc# 34    Filed: 08/18/20    Entered: 08/18/20 23:43:13    Page 94 of 273

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.558. FEDEX - FEDERAL EXPRESS | 7/8/2020 | $207.22 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.559. FEDEX - FEDERAL EXPRESS | 5/22/2020 | $511.43 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.560. FICTSO - SONOMA COUNTY CLERK-RECORDER | 5/14/2020 | $121.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.561. FISHMAN - FISHMAN SUPPLY COMPANY | 7/23/2020 | $1,695.06 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.562. FISHMAN - FISHMAN SUPPLY COMPANY | 7/23/2020 | $149.95 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.563. FISHMAN - FISHMAN SUPPLY COMPANY | 7/8/2020 | $201.09 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

Case: 20-30579     Doc# 34     Filed: 08/18/20     Entered: 08/18/20 23:43:13     Page 95 of 273

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.564.  FRIEDMAN - HOME IMPROVEMENT | 7/8/2020 | $12.63 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.565.  FRIEDMAN - HOME IMPROVEMENT | 6/9/2020 | $133.14 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.566.  FRIEDMAN - HOME IMPROVEMENT | 6/9/2020 | $52.86 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.567.  FRIEDMAN - HOME IMPROVEMENT | 6/9/2020 | $44.87 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.568.  FRIEDMAN - HOME IMPROVEMENT | 6/9/2020 | $31.31 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.569.  FRIEDMAN - HOME IMPROVEMENT | 6/9/2020 | $21.98 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.570. FRIEDMAN - HOME IMPROVEMENT | 6/9/2020 | $18.60 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☒ Other: SUPPLIER VENDOR |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.571. FRIEDMAN - HOME IMPROVEMENT | 6/9/2020 | $17.09 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☒ Other: SUPPLIER VENDOR |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.572. FRIEDMAN - HOME IMPROVEMENT | 6/9/2020 | $15.42 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☒ Other: SUPPLIER VENDOR |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.573. FRIEDMAN - HOME IMPROVEMENT | 6/9/2020 | $10.27 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☒ Other: SUPPLIER VENDOR |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.574. FRIEDMAN - HOME IMPROVEMENT | 6/9/2020 | $9.66 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☒ Other: SUPPLIER VENDOR |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.575. FRIEDMAN - HOME IMPROVEMENT | 6/9/2020 | $7.52 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☒ Other: SUPPLIER VENDOR |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|---|
| 3.576. | FRIEDMAN - HOME IMPROVEMENT | 6/9/2020 | $3.29 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|---|
| 3.577. | FRIEDMAN - HOME IMPROVEMENT | 6/9/2020 | $2.52 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|---|
| 3.578. | FRONTIER - FRONTIER COMMUNICATIONS | 6/29/2020 | $118.93 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|---|
| 3.579. | FRONTIER - FRONTIER COMMUNICATIONS | 5/28/2020 | $118.93 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|---|
| 3.580. | FTBP - 1106483052 | 4/30/2020 | $50.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|---|
| 3.581. | GGI - GOLDEN GATE INVESTIGATIONS, INC. | 7/24/2020 | $3,600.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

Case: 20-30579   Doc# 34   Filed: 08/18/20   Entered: 08/18/20 23:43:13   Page 98 of 273

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.582. GGI - GOLDEN GATE INVESTIGATIONS, INC. | 7/8/2020 | $3,600.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☒ Other: SUPPLIER VENDOR |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.583. GGI - GOLDEN GATE INVESTIGATIONS, INC. | 7/8/2020 | $2,850.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☒ Other: SUPPLIER VENDOR |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.584. GGI - GOLDEN GATE INVESTIGATIONS, INC. | 6/24/2020 | $4,275.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☒ Other: SUPPLIER VENDOR |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.585. GGI - GOLDEN GATE INVESTIGATIONS, INC. | 6/24/2020 | $3,600.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☒ Other: SUPPLIER VENDOR |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.586. GGI - GOLDEN GATE INVESTIGATIONS, INC. | 6/24/2020 | ($3,600.00) | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☒ Other: SUPPLIER VENDOR |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.587. GGI - GOLDEN GATE INVESTIGATIONS, INC. | 6/12/2020 | $7,800.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☒ Other: SUPPLIER VENDOR |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.588.     GRAAAR - AARON GRAHAM | 7/24/2020 | $66.11 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.589.     GRAAAR - AARON GRAHAM | 6/16/2020 | $245.12 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.590.     GRAAAR - AARON GRAHAM | 5/19/2020 | $145.23 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.591.     GREJAS - GREEN | 7/24/2020 | $46.51 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.592.     GREJAS - GREEN | 7/8/2020 | $87.18 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.593.     GREJAS - GREEN | 7/8/2020 | $9.78 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

Case: 20-30579     Doc# 34     Filed: 08/18/20     Entered: 08/18/20 23:43:13     Page 100 of 273

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.594.    GREJAS - GREEN | 6/16/2020 | $204.05 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.595.    GREJAS - GREEN | 5/1/2020 | $1,868.87 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.596.    GREKIM - KIMBERLY GREENY | 6/26/2020 | $1,380.24 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.597.    GREKIM - KIMBERLY GREENY | 6/26/2020 | $1,193.46 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.598.    GREKIM - KIMBERLY GREENY | 6/16/2020 | $20.18 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.599.    GUIROG - GUIA VILLANUEVA | 7/24/2020 | $67.86 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.600.   GUIROG - GUIA VILLANUEVA | 7/24/2020 | $25.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.601.   GUIROG - GUIA VILLANUEVA | 6/16/2020 | $98.87 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.602.   GUIROG - GUIA VILLANUEVA | 6/15/2020 | $25.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.603.   GUIROG - GUIA VILLANUEVA | 5/19/2020 | $25.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.604.   GUIROG - GUIA VILLANUEVA | 5/4/2020 | $1,839.15 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.605.   HANOVER - THE HANOVER INSURANCE COMPANY | 7/22/2020 | $7,285.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

Case: 20-30579   Doc# 34   Filed: 08/18/20   Entered: 08/18/20 23:43:13   Page 102 of 273

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.606. HEATTHOM - HEATHER THOMSON | 5/13/2020 | $8,900.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.607. HENROB - ROBERT HENDERSON | 5/1/2020 | $209.94 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.608. HERFRE - FREDDY HERNANDEZ | 7/24/2020 | $160.30 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.609. HERFRE - FREDDY HERNANDEZ | 6/16/2020 | $226.98 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.610. HERFRE - FREDDY HERNANDEZ | 5/19/2020 | $153.86 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.611. HERMAR - MARCOS HERRERA | 7/24/2020 | $68.33 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

Case: 20-30579     Doc# 34     Filed: 08/18/20     Entered: 08/18/20 23:43:13     Page 103 of 273

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.612.   HERMAR - MARCOS HERRERA | 7/24/2020 | $25.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.613.   HERMAR - MARCOS HERRERA | 6/16/2020 | $55.58 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.614.   HERMAR - MARCOS HERRERA | 6/15/2020 | $25.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.615.   HERMAR - MARCOS HERRERA | 5/19/2020 | $59.14 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.616.   HERMAR - MARCOS HERRERA | 5/19/2020 | $25.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.617.   HILL - IGNACIO HILLS ASSOCIATION | 7/23/2020 | $1,847.05 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

Case: 20-30579   Doc# 34   Filed: 08/18/20   Entered: 08/18/20 23:43:13   Page 104 of 273

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.618.   HILL - IGNACIO HILLS ASSOCIATION | 7/23/2020 | $1,581.39 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.619.   HILL - IGNACIO HILLS ASSOCIATION | 7/9/2020 | $1,847.05 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.620.   HILL - IGNACIO HILLS ASSOCIATION | 7/9/2020 | $1,581.39 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.621.   HILL - IGNACIO HILLS ASSOCIATION | 7/8/2020 | $1,847.05 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.622.   HILL - IGNACIO HILLS ASSOCIATION | 7/8/2020 | $1,847.05 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.623.   HILL - IGNACIO HILLS ASSOCIATION | 7/8/2020 | $1,581.39 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

Case: 20-30579    Doc# 34    Filed: 08/18/20    Entered: 08/18/20 23:43:13    Page 105 of 273

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.624.   HILL - IGNACIO HILLS ASSOCIATION | 7/8/2020 | $1,581.39 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.625.   HILL - IGNACIO HILLS ASSOCIATION | 5/1/2020 | $1,847.05 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.626.   HILL - IGNACIO HILLS ASSOCIATION | 5/1/2020 | $1,581.39 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.627.   HILPAINT - HILCIAS PAINTING, INC | 7/23/2020 | $1,180.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.628.   HILPAINT - HILCIAS PAINTING, INC | 5/22/2020 | $480.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.629.   ILANE - IGNACIO LANE APARTMENTS | 5/14/2020 | $5,000.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: OTHER - INTRACOMPANY |

Case: 20-30579    Doc# 34    Filed: 08/18/20    Entered: 08/18/20 23:43:13    Page 106 of 273

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.630. ILANE - IGNACIO LANE APARTMENTS | 5/8/2020 | $5,000.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: OTHER - INTRACOMPANY |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.631. ILANE - IGNACIO LANE APARTMENTS | 4/29/2020 | $2,000.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: OTHER - INTRACOMPANY |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.632. INC - PISF, INC. | 6/16/2020 | $90,000.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: OTHER - INTRACOMPANY |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.633. INC - PISF, INC. | 6/11/2020 | $50,000.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: OTHER - INTRACOMPANY |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.634. INC - PISF, INC. | 6/10/2020 | $150,000.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: OTHER - INTRACOMPANY |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.635. INC - PISF, INC. | 6/10/2020 | $110,000.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: OTHER - INTRACOMPANY |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.636. INC - PISF, INC. | 6/10/2020 | $10,000.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: OTHER - INTRACOMPANY |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.637. INC - PISF, INC. | 5/11/2020 | $150,000.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: OTHER - INTRACOMPANY |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.638. INC - PISF, INC. | 5/8/2020 | $650,000.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: OTHER - INTRACOMPANY |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.639. INDEED - INDEED, INC. | 6/2/2020 | $113.14 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.640. INDEED - INDEED, INC. | 5/12/2020 | $500.35 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.641. INDEED - INDEED, INC. | 5/7/2020 | $525.08 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

Case: 20-30579    Doc# 34    Filed: 08/18/20    Entered: 08/18/20 23:43:13    Page 108 of 273

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.642. INDWAT - WATER ONE INDUSTRIES, INC. | 7/23/2020 | $200.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.643. INLAND - INLAND BUSINESS MACHINES INC. | 7/23/2020 | $5.70 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.644. INLAND - INLAND BUSINESS MACHINES INC. | 6/9/2020 | $71.05 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.645. IT1SOUR - IT1 SOURCE LLC | 7/23/2020 | $105.63 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.646. ITL - ITL CONSULTING, LLC | 7/24/2020 | $6,294.10 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.647. JACLAU - JACOBSON | 5/1/2020 | $50,000.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

Case: 20-30579   Doc# 34   Filed: 08/18/20   Entered: 08/18/20 23:43:13   Page 109 of 273

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.648. KAISER - KAISER PERMANENTE | 7/23/2020 | $23,840.35 | ☐ Secured debt <br> ☐ Unsecured loan repayments <br> ☐ Suppliers or vendors <br> ☐ Services <br> ☑ Other: SUPPLIER VENDOR |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.649. KAISER - KAISER PERMANENTE | 6/15/2020 | $23,719.13 | ☐ Secured debt <br> ☐ Unsecured loan repayments <br> ☐ Suppliers or vendors <br> ☐ Services <br> ☑ Other: SUPPLIER VENDOR |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.650. KAISER - KAISER PERMANENTE | 5/15/2020 | $24,637.23 | ☐ Secured debt <br> ☐ Unsecured loan repayments <br> ☐ Suppliers or vendors <br> ☐ Services <br> ☑ Other: SUPPLIER VENDOR |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.651. KELLY - KELLY-MOORE PAINT CO.,INC. | 6/9/2020 | $469.56 | ☐ Secured debt <br> ☐ Unsecured loan repayments <br> ☐ Suppliers or vendors <br> ☐ Services <br> ☑ Other: SUPPLIER VENDOR |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.652. KELLY - KELLY-MOORE PAINT CO.,INC. | 5/11/2020 | $720.23 | ☐ Secured debt <br> ☐ Unsecured loan repayments <br> ☐ Suppliers or vendors <br> ☐ Services <br> ☑ Other: SUPPLIER VENDOR |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.653. KELLY - KELLY-MOORE PAINT CO.,INC. | 5/11/2020 | $667.51 | ☐ Secured debt <br> ☐ Unsecured loan repayments <br> ☐ Suppliers or vendors <br> ☐ Services <br> ☑ Other: SUPPLIER VENDOR |

Case: 20-30579   Doc# 34   Filed: 08/18/20   Entered: 08/18/20 23:43:13   Page 110 of 273

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.654. KELLY - KELLY-MOORE PAINT CO.,INC. | 5/11/2020 | $384.11 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.655. KELLY - KELLY-MOORE PAINT CO.,INC. | 5/11/2020 | $143.35 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.656. KELLY - KELLY-MOORE PAINT CO.,INC. | 5/11/2020 | $38.47 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.657. KESTEN - KESTEN | 7/23/2020 | $1,080.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.658. KESTEN - KESTEN | 6/9/2020 | $760.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.659. KESTEN - KESTEN | 5/11/2020 | $1,800.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.660.  KWELEC - KW ELECTRIC | 7/8/2020 | $500.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.661.  KWELEC - KW ELECTRIC | 7/8/2020 | $102.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.662.  KWELEC - KW ELECTRIC | 6/9/2020 | $250.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.663.  KWELEC - KW ELECTRIC | 6/9/2020 | $72.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.664.  KWELEC - KW ELECTRIC | 5/12/2020 | $3,465.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.665.  KWELEC - KW ELECTRIC | 5/12/2020 | $3,375.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

Case: 20-30579    Doc# 34    Filed: 08/18/20    Entered: 08/18/20 23:43:13    Page 112 of 273

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.666.   KWELEC - KW ELECTRIC | 5/12/2020 | $500.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.667.   KWELEC - KW ELECTRIC | 5/12/2020 | $250.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.668.   KWELEC - KW ELECTRIC | 5/12/2020 | $250.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.669.   KWELEC - KW ELECTRIC | 5/12/2020 | $81.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.670.   KWELEC - KW ELECTRIC | 5/12/2020 | $43.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.671.   LIBERTY - LIBERTY MUTUAL INSURANCE | 7/22/2020 | $16,828.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

Case: 20-30579    Doc# 34    Filed: 08/18/20    Entered: 08/18/20 23:43:13    Page 113 of 273

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.672. LOGYOU - KEESAL, YOUNG LOGAN | 7/13/2020 | $5,000.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.673. LOOPNET - LOOPNET | 7/23/2020 | $1,267.20 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.674. LOOPNET - LOOPNET | 7/23/2020 | $1,267.20 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.675. LOOPNET - LOOPNET | 7/23/2020 | $1,267.20 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.676. LOOPNET - LOOPNET | 7/23/2020 | $970.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.677. LOOPNET - LOOPNET | 7/23/2020 | $649.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.678.  LOOPNET - LOOPNET | 7/23/2020 | $506.25 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.679.  LOOPNET - LOOPNET | 7/23/2020 | $300.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.680.  LOOPNET - LOOPNET | 7/23/2020 | $300.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.681.  LOOPNET - LOOPNET | 7/23/2020 | $40.88 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.682.  LOOPNET - LOOPNET | 7/8/2020 | $1,267.20 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.683.  LOOPNET - LOOPNET | 7/8/2020 | $300.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.684. LOPMIC - MICHAEL LOPEZ | 6/15/2020 | $158.52 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.685. LOPMIC - MICHAEL LOPEZ | 6/15/2020 | $145.23 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.686. LTSMAR - LTS OF MARIN | 7/23/2020 | $405.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.687. LTSMAR - LTS OF MARIN | 7/23/2020 | $185.76 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.688. LTSMAR - LTS OF MARIN | 7/23/2020 | $38.06 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.689. LUGTAM - TAMI PHILLIPS | 7/24/2020 | $300.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

Case: 20-30579   Doc# 34   Filed: 08/18/20   Entered: 08/18/20 23:43:13   Page 116 of 273

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.690.   LUGTAM - TAMI PHILLIPS | 6/15/2020 | $300.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.691.   LUGTAM - TAMI PHILLIPS | 5/19/2020 | $300.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.692.   MACANG - ANGELA MACON-BARKER | 7/24/2020 | $156.78 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.693.   MACANG - ANGELA MACON-BARKER | 6/16/2020 | $114.95 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.694.   MACANG - ANGELA MACON-BARKER | 5/19/2020 | $124.43 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.695.   MAINT - HD SUPPLY FACILITIES MAINTENANCE | 7/8/2020 | $53.10 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

Case: 20-30579    Doc# 34    Filed: 08/18/20    Entered: 08/18/20 23:43:13    Page 117 of 273

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.696. MAINT - HD SUPPLY FACILITIES MAINTENANCE | 6/9/2020 | $21.65 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.697. MARCLERK - MARIN COUNTY RECORDER CLERK | 6/5/2020 | $297.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.698. MARCLERK - MARIN COUNTY RECORDER CLERK | 5/6/2020 | $297.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.699. MARCLERK - MARIN COUNTY RECORDER CLERK | 5/1/2020 | $594.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.700. MARIN - MARIN SANITARY SERVICE | 7/17/2020 | $834.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.701. MARIN - MARIN SANITARY SERVICE | 7/17/2020 | $568.47 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

Case: 20-30579    Doc# 34    Filed: 08/18/20    Entered: 08/18/20 23:43:13    Page 118 of 273

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.702. MARIN - MARIN SANITARY SERVICE | 7/17/2020 | $520.44 | ☐ Secured debt <br> ☐ Unsecured loan repayments <br> ☐ Suppliers or vendors <br> ☐ Services <br> ☑ Other: SUPPLIER VENDOR |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.703. MARIN - MARIN SANITARY SERVICE | 7/17/2020 | $520.44 | ☐ Secured debt <br> ☐ Unsecured loan repayments <br> ☐ Suppliers or vendors <br> ☐ Services <br> ☑ Other: SUPPLIER VENDOR |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.704. MARIN - MARIN SANITARY SERVICE | 7/17/2020 | $433.70 | ☐ Secured debt <br> ☐ Unsecured loan repayments <br> ☐ Suppliers or vendors <br> ☐ Services <br> ☑ Other: SUPPLIER VENDOR |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.705. MARIN - MARIN SANITARY SERVICE | 7/17/2020 | $390.33 | ☐ Secured debt <br> ☐ Unsecured loan repayments <br> ☐ Suppliers or vendors <br> ☐ Services <br> ☑ Other: SUPPLIER VENDOR |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.706. MARIN - MARIN SANITARY SERVICE | 7/17/2020 | $387.63 | ☐ Secured debt <br> ☐ Unsecured loan repayments <br> ☐ Suppliers or vendors <br> ☐ Services <br> ☑ Other: SUPPLIER VENDOR |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.707. MARIN - MARIN SANITARY SERVICE | 7/17/2020 | $346.96 | ☐ Secured debt <br> ☐ Unsecured loan repayments <br> ☐ Suppliers or vendors <br> ☐ Services <br> ☑ Other: SUPPLIER VENDOR |

Case: 20-30579   Doc# 34   Filed: 08/18/20   Entered: 08/18/20 23:43:13   Page 119 of 273

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.708.  MARIN - MARIN SANITARY SERVICE | 7/17/2020 | $260.22 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.709.  MARIN - MARIN SANITARY SERVICE | 6/19/2020 | $834.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.710.  MARIN - MARIN SANITARY SERVICE | 6/19/2020 | $568.47 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.711.  MARIN - MARIN SANITARY SERVICE | 6/19/2020 | $520.44 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.712.  MARIN - MARIN SANITARY SERVICE | 6/19/2020 | $520.44 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.713.  MARIN - MARIN SANITARY SERVICE | 6/19/2020 | $433.70 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

Case: 20-30579   Doc# 34   Filed: 08/18/20   Entered: 08/18/20 23:43:13   Page 120 of 273

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.714.    MARIN - MARIN SANITARY SERVICE | 6/19/2020 | $387.63 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.715.    MARIN - MARIN SANITARY SERVICE | 6/19/2020 | $346.96 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.716.    MARIN - MARIN SANITARY SERVICE | 6/19/2020 | $260.22 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.717.    MARIN - MARIN SANITARY SERVICE | 5/15/2020 | $834.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.718.    MARIN - MARIN SANITARY SERVICE | 5/15/2020 | $568.47 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.719.    MARIN - MARIN SANITARY SERVICE | 5/15/2020 | $520.44 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

Case: 20-30579    Doc# 34    Filed: 08/18/20    Entered: 08/18/20 23:43:13    Page 121 of 273

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.720. MARIN - MARIN SANITARY SERVICE | 5/15/2020 | $520.44 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.721. MARIN - MARIN SANITARY SERVICE | 5/15/2020 | $433.70 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.722. MARIN - MARIN SANITARY SERVICE | 5/15/2020 | $387.63 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.723. MARIN - MARIN SANITARY SERVICE | 5/15/2020 | $346.96 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.724. MARIN - MARIN SANITARY SERVICE | 5/15/2020 | $260.22 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.725. MARINTAX - MARIN COUNTY TAX COLLECTOR | 6/10/2020 | $7,589.79 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

Case: 20-30579   Doc# 34   Filed: 08/18/20   Entered: 08/18/20 23:43:13   Page 122 of 273

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.726.    MARINTAX - MARIN COUNTY TAX COLLECTOR | 6/10/2020 | $3,360.03 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.727.    MARINTAX - MARIN COUNTY TAX COLLECTOR | 6/10/2020 | $3,327.28 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.728.    MARINTAX - MARIN COUNTY TAX COLLECTOR | 6/10/2020 | $3,107.11 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.729.    MARINTAX - MARIN COUNTY TAX COLLECTOR | 6/10/2020 | $88.02 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.730.    MARINTAX - MARIN COUNTY TAX COLLECTOR | 6/10/2020 | $46.91 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.731.    MARINTAX - MARIN COUNTY TAX COLLECTOR | 6/10/2020 | $29.28 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

Case: 20-30579    Doc# 34    Filed: 08/18/20    Entered: 08/18/20 23:43:13    Page 123 of 273

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.732.     MARKRY - KRYSTAL MARTIN | 6/16/2020 | $642.92 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.733.     MATLEO - MATA | 7/24/2020 | $394.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.734.     MATLEO - MATA | 7/24/2020 | $25.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.735.     MATLEO - MATA | 6/15/2020 | $394.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.736.     MATLEO - MATA | 6/15/2020 | $25.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.737.     MATLEO - MATA | 5/19/2020 | $394.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

Case: 20-30579   Doc# 34   Filed: 08/18/20   Entered: 08/18/20 23:43:13   Page 124 of 273

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.738.    MATLEO - MATA | 5/19/2020 | $25.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.739.    MATRIX - MATRIX HG, INC | 7/23/2020 | $1,416.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.740.    MATRIX - MATRIX HG, INC | 7/23/2020 | $354.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.741.    MATRIX - MATRIX HG, INC | 7/23/2020 | $177.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.742.    MATRIX - MATRIX HG, INC | 7/23/2020 | $40.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.743.    MATRIX - MATRIX HG, INC | 7/23/2020 | $40.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.744.  MATRIX - MATRIX HG, INC | 7/23/2020 | $28.91 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.745.  MATRIX - MATRIX HG, INC | 7/8/2020 | $3,660.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.746.  MATRIX - MATRIX HG, INC | 7/8/2020 | $582.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.747.  MATRIX - MATRIX HG, INC | 7/8/2020 | $354.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.748.  MATRIX - MATRIX HG, INC | 7/8/2020 | $309.75 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.749.  MATRIX - MATRIX HG, INC | 7/8/2020 | $309.75 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

Case: 20-30579   Doc# 34   Filed: 08/18/20   Entered: 08/18/20 23:43:13   Page 126 of 273

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.750. MATRIX - MATRIX HG, INC | 7/8/2020 | $40.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.751. MATRIX - MATRIX HG, INC | 7/8/2020 | $40.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.752. MATRIX - MATRIX HG, INC | 7/8/2020 | $40.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.753. MATRIX - MATRIX HG, INC | 5/22/2020 | $1,753.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.754. MATRIX - MATRIX HG, INC | 5/22/2020 | $531.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.755. MATRIX - MATRIX HG, INC | 5/22/2020 | $85.02 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

Case: 20-30579   Doc# 34   Filed: 08/18/20   Entered: 08/18/20 23:43:13   Page 127 of 273

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.756. MATRIX - MATRIX HG, INC | 5/22/2020 | $80.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.757. MATRIX - MATRIX HG, INC | 5/12/2020 | $2,248.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.758. MCCBUI - MCC BUILDING MAINTENANCE, LLC | 7/23/2020 | $3,200.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.759. MCCBUI - MCC BUILDING MAINTENANCE, LLC | 7/23/2020 | $1,600.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.760. MELSAL - MELGOZA | 7/24/2020 | $355.10 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.761. MELSAL - MELGOZA | 7/24/2020 | $50.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

Case: 20-30579    Doc# 34    Filed: 08/18/20    Entered: 08/18/20 23:43:13    Page 128 of 273

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.762. | MELSAL - MELGOZA | 7/24/2020 | $25.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.763. | MELSAL - MELGOZA | 6/16/2020 | $322.93 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.764. | MELSAL - MELGOZA | 6/15/2020 | $50.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.765. | MELSAL - MELGOZA | 6/15/2020 | $25.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.766. | MELSAL - MELGOZA | 5/19/2020 | $280.80 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.767. | MELSAL - MELGOZA | 5/19/2020 | $50.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.768.    MELSAL - MELGOZA | 5/19/2020 | $25.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.769.    MERIDCO - MERIDIAN COMMERCIAL | 7/23/2020 | $20,000.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.770.    MERIDCO - MERIDIAN COMMERCIAL | 7/23/2020 | $16,500.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.771.    MERIDCO - MERIDIAN COMMERCIAL | 7/23/2020 | $3,500.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.772.    MEZSER - SERGIO MEZA CHOPIN | 7/24/2020 | $25.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.773.    MEZSER - SERGIO MEZA CHOPIN | 6/15/2020 | $25.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

Case: 20-30579    Doc# 34    Filed: 08/18/20    Entered: 08/18/20 23:43:13    Page 130 of<br>273

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.774.   MEZSER - SERGIO MEZA CHOPIN | 5/19/2020 | $25.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.775.   MMWD - MARIN MUNICIPAL WATER DISTRICT | 7/23/2020 | $698.90 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.776.   MMWD - MARIN MUNICIPAL WATER DISTRICT | 7/23/2020 | $451.94 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.777.   MMWD - MARIN MUNICIPAL WATER DISTRICT | 7/23/2020 | $142.64 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.778.   MMWD - MARIN MUNICIPAL WATER DISTRICT | 7/17/2020 | $661.17 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.779.   MMWD - MARIN MUNICIPAL WATER DISTRICT | 7/17/2020 | $434.86 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

Case: 20-30579    Doc# 34    Filed: 08/18/20    Entered: 08/18/20 23:43:13    Page 131 of 273

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.780.   MMWD - MARIN MUNICIPAL WATER DISTRICT | 7/17/2020 | $305.60 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☒ Other: SUPPLIER VENDOR |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.781.   MMWD - MARIN MUNICIPAL WATER DISTRICT | 7/17/2020 | $98.15 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☒ Other: SUPPLIER VENDOR |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.782.   MMWD - MARIN MUNICIPAL WATER DISTRICT | 7/17/2020 | $81.77 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☒ Other: SUPPLIER VENDOR |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.783.   MMWD - MARIN MUNICIPAL WATER DISTRICT | 7/17/2020 | $77.58 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☒ Other: SUPPLIER VENDOR |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.784.   MMWD - MARIN MUNICIPAL WATER DISTRICT | 7/16/2020 | $487.72 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☒ Other: SUPPLIER VENDOR |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.785.   MMWD - MARIN MUNICIPAL WATER DISTRICT | 7/15/2020 | $506.70 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☒ Other: SUPPLIER VENDOR |

Case: 20-30579    Doc# 34    Filed: 08/18/20    Entered: 08/18/20 23:43:13    Page 132 of 273

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.786.   MMWD - MARIN MUNICIPAL WATER DISTRICT | 7/15/2020 | $487.24 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.787.   MMWD - MARIN MUNICIPAL WATER DISTRICT | 7/15/2020 | $295.81 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.788.   MMWD - MARIN MUNICIPAL WATER DISTRICT | 7/15/2020 | $205.30 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.789.   MMWD - MARIN MUNICIPAL WATER DISTRICT | 7/15/2020 | $105.83 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.790.   MMWD - MARIN MUNICIPAL WATER DISTRICT | 7/15/2020 | $81.29 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.791.   MMWD - MARIN MUNICIPAL WATER DISTRICT | 7/15/2020 | $77.20 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.792.    MMWD - MARIN MUNICIPAL WATER DISTRICT | 6/30/2020 | $257.16 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.793.    MMWD - MARIN MUNICIPAL WATER DISTRICT | 6/30/2020 | $179.85 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.794.    MODADI - ADIL MODAN | 7/24/2020 | $25.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.795.    MODADI - ADIL MODAN | 6/15/2020 | $25.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.796.    NAT - NATIONAL APPLIANCE SERVICE | 5/22/2020 | $224.54 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.797.    NERVIANI - NERVIANI | 7/23/2020 | $73.33 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

Case: 20-30579    Doc# 34    Filed: 08/18/20    Entered: 08/18/20 23:43:13    Page 134 of 273

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.798. NMWD - NORTH MARIN WATER DISTRICT | 7/10/2020 | $1,490.26 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.799. NMWD - NORTH MARIN WATER DISTRICT | 7/10/2020 | $325.35 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.800. NMWD - NORTH MARIN WATER DISTRICT | 7/10/2020 | $207.33 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.801. NMWD - NORTH MARIN WATER DISTRICT | 7/7/2020 | $94.20 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.802. NMWD - NORTH MARIN WATER DISTRICT | 6/19/2020 | $809.91 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.803. NMWD - NORTH MARIN WATER DISTRICT | 6/19/2020 | $580.03 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.804.  NMWD - NORTH MARIN WATER DISTRICT | 6/19/2020 | $396.86 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.805.  NMWD - NORTH MARIN WATER DISTRICT | 6/19/2020 | $369.31 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.806.  NMWD - NORTH MARIN WATER DISTRICT | 6/19/2020 | $322.62 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.807.  NMWD - NORTH MARIN WATER DISTRICT | 6/19/2020 | $309.96 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.808.  NMWD - NORTH MARIN WATER DISTRICT | 6/19/2020 | $162.71 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.809.  NMWD - NORTH MARIN WATER DISTRICT | 6/19/2020 | $127.06 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

Case: 20-30579   Doc# 34   Filed: 08/18/20   Entered: 08/18/20 23:43:13   Page 136 of 273

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.810. NMWD - NORTH MARIN WATER DISTRICT | 6/19/2020 | $115.84 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.811. NMWD - NORTH MARIN WATER DISTRICT | 6/19/2020 | $31.57 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.812. NMWD - NORTH MARIN WATER DISTRICT | 6/18/2020 | $94.20 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.813. NMWD - NORTH MARIN WATER DISTRICT | 6/18/2020 | ($94.20) | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.814. NOVB - NOVATO BUILDERS SUPPLY, INC. | 5/22/2020 | $135.88 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.815. NOVB - NOVATO BUILDERS SUPPLY, INC. | 5/22/2020 | $75.60 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

Case: 20-30579   Doc# 34   Filed: 08/18/20   Entered: 08/18/20 23:43:13   Page 137 of 273

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.816. NOVB - NOVATO BUILDERS SUPPLY, INC. | 5/22/2020 | $67.88 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☒ Other: SUPPLIER VENDOR |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.817. NOVB - NOVATO BUILDERS SUPPLY, INC. | 5/22/2020 | $2.48 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☒ Other: SUPPLIER VENDOR |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.818. NOVB - NOVATO BUILDERS SUPPLY, INC. | 5/11/2020 | $136.21 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☒ Other: SUPPLIER VENDOR |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.819. NOVB - NOVATO BUILDERS SUPPLY, INC. | 5/11/2020 | $78.69 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☒ Other: SUPPLIER VENDOR |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.820. NOVB - NOVATO BUILDERS SUPPLY, INC. | 5/11/2020 | $78.69 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☒ Other: SUPPLIER VENDOR |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.821. NOVB - NOVATO BUILDERS SUPPLY, INC. | 5/11/2020 | $66.65 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☒ Other: SUPPLIER VENDOR |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.822. NOVB - NOVATO BUILDERS SUPPLY, INC. | 5/11/2020 | $43.18 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.823. NOVB - NOVATO BUILDERS SUPPLY, INC. | 5/11/2020 | $34.55 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.824. NOVB - NOVATO BUILDERS SUPPLY, INC. | 5/11/2020 | $14.67 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.825. NUMWEI - WEINSTEIN & NUMBERS, LLP | 7/23/2020 | $10,000.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.826. NUMWEI - WEINSTEIN & NUMBERS, LLP | 6/11/2020 | $5,000.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.827. ORKIN - ORKIN PEST CONTROL | 7/23/2020 | $131.04 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

Case: 20-30579   Doc# 34   Filed: 08/18/20   Entered: 08/18/20 23:43:13   Page 139 of 273

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.828. ORKIN - ORKIN PEST CONTROL | 7/23/2020 | $120.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.829. ORKIN - ORKIN PEST CONTROL | 7/23/2020 | $110.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.830. ORKIN - ORKIN PEST CONTROL | 7/23/2020 | $104.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.831. ORKIN - ORKIN PEST CONTROL | 7/23/2020 | $91.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.832. ORKIN - ORKIN PEST CONTROL | 7/23/2020 | $87.36 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.833. ORKIN - ORKIN PEST CONTROL | 7/8/2020 | $102.01 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

Case: 20-30579   Doc# 34   Filed: 08/18/20   Entered: 08/18/20 23:43:13   Page 140 of 273

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.834. ORKIN - ORKIN PEST CONTROL | 7/8/2020 | $85.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.835. ORKIN - ORKIN PEST CONTROL | 6/9/2020 | $131.04 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.836. ORKIN - ORKIN PEST CONTROL | 6/9/2020 | $120.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.837. ORKIN - ORKIN PEST CONTROL | 6/9/2020 | $110.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.838. ORKIN - ORKIN PEST CONTROL | 6/9/2020 | $104.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.839. ORKIN - ORKIN PEST CONTROL | 6/9/2020 | $102.01 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

Case: 20-30579   Doc# 34   Filed: 08/18/20   Entered: 08/18/20 23:43:13   Page 141 of 273

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.840. ORKIN - ORKIN PEST CONTROL | 6/9/2020 | $94.94 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.841. ORKIN - ORKIN PEST CONTROL | 6/9/2020 | $91.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.842. ORKIN - ORKIN PEST CONTROL | 6/9/2020 | $87.36 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.843. ORKIN - ORKIN PEST CONTROL | 6/9/2020 | $85.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.844. ORKIN - ORKIN PEST CONTROL | 6/9/2020 | $80.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.845. PACHECO - OWNERS ASSOCIATION | 5/11/2020 | $1,179.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

Case: 20-30579    Doc# 34    Filed: 08/18/20    Entered: 08/18/20 23:43:13    Page 142 of 273

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|---|
| 3.846. | PASMAR - MARA PASSETTI | 7/24/2020 | $339.30 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|---|
| 3.847. | PASMAR - MARA PASSETTI | 7/24/2020 | $339.30 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|---|
| 3.848. | PASMAR - MARA PASSETTI | 7/24/2020 | ($339.30) | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|---|
| 3.849. | PASMAR - MARA PASSETTI | 6/16/2020 | $269.63 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|---|
| 3.850. | PASMAR - MARA PASSETTI | 5/19/2020 | $263.95 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|---|
| 3.851. | PBCC - PBCC | 7/23/2020 | $1,104.86 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.852.   PBCC - PBCC | 7/8/2020 | $1,020.99 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.853.   PBCC - PBCC | 7/8/2020 | $509.52 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.854.   PBCC - PBCC | 5/11/2020 | $1,020.99 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.855.   PCON - PACIFICONTRACT, INC | 6/9/2020 | $962.50 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.856.   PCON - PACIFICONTRACT, INC | 6/9/2020 | $962.50 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.857.   PESTBAY - BAY COUNTIES PEST CONTROL INC | 7/23/2020 | $95.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

Case: 20-30579   Doc# 34   Filed: 08/18/20   Entered: 08/18/20 23:43:13   Page 144 of 273

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.858.    PESTBAY - BAY COUNTIES PEST CONTROL INC | 6/9/2020 | $95.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.859.    PGE - P.G.& E. | 7/24/2020 | $1,232.42 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.860.    PGE - P.G.& E. | 7/24/2020 | $448.10 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.861.    PGE - P.G.& E. | 7/24/2020 | $144.64 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.862.    PGE - P.G.& E. | 7/23/2020 | $520.46 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.863.    PGE - P.G.& E. | 7/23/2020 | $279.10 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

Case: 20-30579    Doc# 34    Filed: 08/18/20    Entered: 08/18/20 23:43:13    Page 145 of 273

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.864.    PGE - P.G.& E. | 7/23/2020 | $197.96 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.865.    PGE - P.G.& E. | 7/23/2020 | $60.81 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.866.    PGE - P.G.& E. | 7/23/2020 | ($285.76) | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.867.    PGE - P.G.& E. | 7/22/2020 | $126.98 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.868.    PGE - P.G.& E. | 7/22/2020 | $19.14 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.869.    PGE - P.G.& E. | 7/22/2020 | ($17.86) | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.870. PGE - P.G.& E. | 7/20/2020 | $425.26 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.871. PGE - P.G.& E. | 7/20/2020 | $395.22 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.872. PGE - P.G.& E. | 7/20/2020 | $357.42 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.873. PGE - P.G.& E. | 7/20/2020 | $121.87 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.874. PGE - P.G.& E. | 7/20/2020 | ($17.86) | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.875. PGE - P.G.& E. | 7/17/2020 | $11,462.07 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.876.   PGE - P.G.& E. | 7/13/2020 | $239.13 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.877.   PGE - P.G.& E. | 7/9/2020 | $93.65 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.878.   PGE - P.G.& E. | 7/8/2020 | $154.98 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.879.   PGE - P.G.& E. | 7/8/2020 | $72.30 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.880.   PGE - P.G.& E. | 7/8/2020 | $25.96 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.881.   PGE - P.G.& E. | 7/8/2020 | $17.57 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

Case: 20-30579   Doc# 34   Filed: 08/18/20   Entered: 08/18/20 23:43:13   Page 148 of 273

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.882.  PGE - P.G.& E. | 7/8/2020 | $15.98 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.883.  PGE - P.G.& E. | 7/8/2020 | $7.50 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.884.  PGE - P.G.& E. | 7/8/2020 | $3.52 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.885.  PGE - P.G.& E. | 7/6/2020 | $249.68 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.886.  PGE - P.G.& E. | 7/6/2020 | $166.94 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.887.  PGE - P.G.& E. | 7/6/2020 | $130.90 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

Case: 20-30579    Doc# 34    Filed: 08/18/20    Entered: 08/18/20 23:43:13    Page 149 of
273

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.888.   PGE - P.G.& E. | 7/6/2020 | $91.46 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.889.   PGE - P.G.& E. | 7/6/2020 | $81.95 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.890.   PGE - P.G.& E. | 7/6/2020 | $80.82 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.891.   PGE - P.G.& E. | 7/6/2020 | $77.20 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.892.   PGE - P.G.& E. | 7/6/2020 | $64.07 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.893.   PGE - P.G.& E. | 7/6/2020 | $59.27 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

Case: 20-30579   Doc# 34   Filed: 08/18/20   Entered: 08/18/20 23:43:13   Page 150 of 273

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.894.   PGE - P.G.& E. | 7/6/2020 | $53.51 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.895.   PGE - P.G.& E. | 7/6/2020 | $37.73 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.896.   PGE - P.G.& E. | 7/2/2020 | $447.43 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.897.   PGE - P.G.& E. | 7/2/2020 | $70.32 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.898.   PGE - P.G.& E. | 7/2/2020 | $52.92 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.899.   PGE - P.G.& E. | 7/2/2020 | $13.71 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

Case: 20-30579   Doc# 34   Filed: 08/18/20   Entered: 08/18/20 23:43:13   Page 151 of 273

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.900. PGE - P.G.& E. | 7/2/2020 | ($17.86) | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ☑ Other: SUPPLIER VENDOR |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.901. PGE - P.G.& E. | 7/2/2020 | ($17.86) | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ☑ Other: SUPPLIER VENDOR |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.902. PGE - P.G.& E. | 7/2/2020 | ($17.86) | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ☑ Other: SUPPLIER VENDOR |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.903. PGE - P.G.& E. | 7/2/2020 | ($35.72) | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ☑ Other: SUPPLIER VENDOR |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.904. PGE - P.G.& E. | 7/1/2020 | $8.66 | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ☑ Other: SUPPLIER VENDOR |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.905. PGE - P.G.& E. | 7/1/2020 | $8.66 | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ☑ Other: SUPPLIER VENDOR |

Case: 20-30579    Doc# 34    Filed: 08/18/20    Entered: 08/18/20 23:43:13    Page 152 of 273

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.906. PGE - P.G.& E. | 7/1/2020 | $8.66 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.907. PGE - P.G.& E. | 7/1/2020 | ($35.73) | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.908. PGE - P.G.& E. | 6/30/2020 | $374.09 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.909. PGE - P.G.& E. | 6/30/2020 | $51.67 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.910. PGE - P.G.& E. | 6/30/2020 | ($17.86) | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.911. PGE - P.G.& E. | 6/30/2020 | ($17.86) | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

Case: 20-30579   Doc# 34   Filed: 08/18/20   Entered: 08/18/20 23:43:13   Page 153 of 273

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.912.   PGE - P.G.& E. | 6/25/2020 | $866.42 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.913.   PGE - P.G.& E. | 6/25/2020 | $484.65 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.914.   PGE - P.G.& E. | 6/25/2020 | $322.32 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.915.   PGE - P.G.& E. | 6/25/2020 | $306.09 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.916.   PGE - P.G.& E. | 6/25/2020 | $252.77 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.917.   PGE - P.G.& E. | 6/25/2020 | $155.25 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.918.   PGE - P.G.& E. | 6/25/2020 | $69.06 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.919.   PGE - P.G.& E. | 6/25/2020 | ($17.86) | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.920.   PGE - P.G.& E. | 6/25/2020 | ($17.86) | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.921.   PGE - P.G.& E. | 6/25/2020 | ($17.86) | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.922.   PGE - P.G.& E. | 6/25/2020 | ($17.86) | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.923.   PGE - P.G.& E. | 6/25/2020 | ($17.86) | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

Case: 20-30579   Doc# 34   Filed: 08/18/20   Entered: 08/18/20 23:43:13   Page 155 of 273

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.924.   PGE - P.G.& E. | 6/25/2020 | ($285.92) | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.925.   PGE - P.G.& E. | 6/23/2020 | $163.04 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.926.   PGE - P.G.& E. | 6/23/2020 | $22.08 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.927.   PGE - P.G.& E. | 6/23/2020 | ($17.86) | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.928.   PGE - P.G.& E. | 6/23/2020 | ($17.87) | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.929.   PGE - P.G.& E. | 6/22/2020 | $286.75 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

Case: 20-30579   Doc# 34   Filed: 08/18/20   Entered: 08/18/20 23:43:13   Page 156 of 273

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.930.  PGE - P.G.& E. | 6/22/2020 | $91.46 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.931.  PGE - P.G.& E. | 6/22/2020 | $27.89 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.932.  PGE - P.G.& E. | 6/22/2020 | ($91.46) | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.933.  PGE - P.G.& E. | 6/19/2020 | $426.96 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.934.  PGE - P.G.& E. | 6/18/2020 | $11,009.91 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.935.  PGE - P.G.& E. | 6/18/2020 | $462.31 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

Case: 20-30579    Doc# 34    Filed: 08/18/20    Entered: 08/18/20 23:43:13    Page 157 of 273

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.936.   PGE - P.G.& E. | 6/18/2020 | ($17.87) | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.937.   PGE - P.G.& E. | 6/12/2020 | $313.89 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.938.   PGE - P.G.& E. | 6/8/2020 | $83.55 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.939.   PGE - P.G.& E. | 6/4/2020 | $643.83 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.940.   PGE - P.G.& E. | 6/4/2020 | $110.32 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.941.   PGE - P.G.& E. | 6/4/2020 | $84.26 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

Case: 20-30579   Doc# 34   Filed: 08/18/20   Entered: 08/18/20 23:43:13   Page 158 of 273

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.942. PGE - P.G.& E. | 6/4/2020 | $75.30 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.943. PGE - P.G.& E. | 6/4/2020 | $66.35 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.944. PGE - P.G.& E. | 6/4/2020 | $53.53 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.945. PGE - P.G.& E. | 6/4/2020 | $50.26 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.946. PGE - P.G.& E. | 6/4/2020 | $45.12 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.947. PGE - P.G.& E. | 6/4/2020 | $43.28 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

Case: 20-30579 Doc# 34 Filed: 08/18/20 Entered: 08/18/20 23:43:13 Page 159 of 273

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.948. PGE - P.G.& E. | 6/4/2020 | $30.04 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.949. PGE - P.G.& E. | 6/4/2020 | $16.97 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.950. PGE - P.G.& E. | 6/2/2020 | $600.75 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.951. PGE - P.G.& E. | 6/2/2020 | $105.02 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.952. PGE - P.G.& E. | 6/2/2020 | $45.37 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.953. PGE - P.G.& E. | 6/2/2020 | $17.83 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

Case: 20-30579    Doc# 34    Filed: 08/18/20    Entered: 08/18/20 23:43:13    Page 160 of 273

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.954. PGE - P.G.& E. | 6/2/2020 | ($17.87) | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.955. PGE - P.G.& E. | 6/2/2020 | ($17.87) | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.956. PGE - P.G.& E. | 6/2/2020 | ($17.87) | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.957. PGE - P.G.& E. | 6/2/2020 | ($35.74) | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.958. PGE - P.G.& E. | 6/1/2020 | $7.85 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.959. PGE - P.G.& E. | 6/1/2020 | $7.85 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

Case: 20-30579   Doc# 34   Filed: 08/18/20   Entered: 08/18/20 23:43:13   Page 161 of 273

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.960.    PGE - P.G.& E. | 6/1/2020 | $7.85 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.961.    PGE - P.G.& E. | 5/31/2020 | $495.70 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.962.    PGE - P.G.& E. | 5/31/2020 | $83.34 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.963.    PGE - P.G.& E. | 5/31/2020 | ($17.87) | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.964.    PGE - P.G.& E. | 5/31/2020 | ($17.87) | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.965.    PGE - P.G.& E. | 5/28/2020 | $57.36 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

Case: 20-30579    Doc# 34    Filed: 08/18/20    Entered: 08/18/20 23:43:13    Page 162 of 273

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.966.  PGE - P.G.& E. | 5/28/2020 | ($17.87) | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.967.  PGE - P.G.& E. | 5/27/2020 | $330.55 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.968.  PGE - P.G.& E. | 5/27/2020 | ($17.87) | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.969.  PGE - P.G.& E. | 5/27/2020 | ($17.87) | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.970.  PGE - P.G.& E. | 5/27/2020 | ($325.40) | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.971.  PGE - P.G.& E. | 5/26/2020 | $763.35 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

Case: 20-30579   Doc# 34   Filed: 08/18/20   Entered: 08/18/20 23:43:13   Page 163 of 273

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.972.   PGE - P.G.& E. | 5/26/2020 | $547.42 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.973.   PGE - P.G.& E. | 5/26/2020 | $398.47 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.974.   PGE - P.G.& E. | 5/26/2020 | $338.34 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.975.   PGE - P.G.& E. | 5/26/2020 | $157.90 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.976.   PGE - P.G.& E. | 5/26/2020 | ($17.87) | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.977.   PGE - P.G.& E. | 5/26/2020 | ($17.87) | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.978.    PGE - P.G.& E. | 5/26/2020 | ($1,006.56) | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.979.    PGE - P.G.& E. | 5/22/2020 | $258.33 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.980.    PGE - P.G.& E. | 5/22/2020 | $161.16 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.981.    PGE - P.G.& E. | 5/22/2020 | $25.75 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.982.    PGE - P.G.& E. | 5/22/2020 | $21.71 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.983.    PGE - P.G.& E. | 5/20/2020 | $516.47 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

Case: 20-30579   Doc# 34   Filed: 08/18/20   Entered: 08/18/20 23:43:13   Page 165 of 273

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.984.    PGE - P.G.& E. | 5/20/2020 | ($62.91) | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.985.    PGE - P.G.& E. | 5/18/2020 | $8,406.95 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.986.    PGE - P.G.& E. | 5/18/2020 | $603.52 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.987.    PGE - P.G.& E. | 5/13/2020 | $414.67 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.988.    PGE - P.G.& E. | 5/11/2020 | $159.02 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.989.    PGE - P.G.& E. | 5/11/2020 | $5.78 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.990.   PGE - P.G.& E. | 5/1/2020 | $676.38 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.991.   PGE - P.G.& E. | 5/1/2020 | $42.60 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.992.   PGE - P.G.& E. | 5/1/2020 | $15.32 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.993.   PINI - PINI ACE HARDWARE | 7/23/2020 | $6.50 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.994.   PINI - PINI ACE HARDWARE | 7/23/2020 | $2.72 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.995.   PINI - PINI ACE HARDWARE | 7/8/2020 | $46.60 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

Case: 20-30579    Doc# 34    Filed: 08/18/20    Entered: 08/18/20 23:43:13    Page 167 of 273

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.996. PINI - PINI ACE HARDWARE | 7/8/2020 | $20.25 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.997. PINI - PINI ACE HARDWARE | 7/8/2020 | $19.47 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.998. PINI - PINI ACE HARDWARE | 7/8/2020 | $6.62 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.999. PINI - PINI ACE HARDWARE | 6/9/2020 | $54.23 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.1000. PINI - PINI ACE HARDWARE | 6/9/2020 | $14.03 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.1001. PINI - PINI ACE HARDWARE | 5/22/2020 | $51.41 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

Case: 20-30579   Doc# 34   Filed: 08/18/20   Entered: 08/18/20 23:43:13   Page 168 of 273

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1002.  PINI - PINI ACE HARDWARE | 5/22/2020 | $46.71 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1003.  PINI - PINI ACE HARDWARE | 5/22/2020 | $32.59 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1004.  PINI - PINI ACE HARDWARE | 5/22/2020 | $29.51 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1005.  PINI - PINI ACE HARDWARE | 5/22/2020 | $22.92 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1006.  PINI - PINI ACE HARDWARE | 5/22/2020 | $11.83 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1007.  PINI - PINI ACE HARDWARE | 5/11/2020 | $56.94 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1008.   PINI - PINI ACE HARDWARE | 5/11/2020 | $21.59 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1009.   PINI - PINI ACE HARDWARE | 5/11/2020 | $13.58 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1010.   PINI - PINI ACE HARDWARE | 5/11/2020 | $12.68 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1011.   PINI - PINI ACE HARDWARE | 5/11/2020 | $9.11 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1012.   PINI - PINI ACE HARDWARE | 5/11/2020 | $1.63 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1013.   PISF - PISF INC. | 5/13/2020 | $550,000.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

Case: 20-30579    Doc# 34    Filed: 08/18/20    Entered: 08/18/20 23:43:13    Page 170 of 273

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.1014.    PRG - PAYROLL RESOURCE GROUP | 5/8/2020 | $794,093.99 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: OTHER - INVESTOR INTEREST PAYMENT |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.1015.    RAFALF - RAFAELA | 7/8/2020 | $30.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.1016.    REALTOR - MARIN ASSOCIATION OF REALTORS | 5/20/2020 | $187.75 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.1017.    RECOLOGY - RECOLOGY SONOMA MARIN | 7/20/2020 | $728.34 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.1018.    RECOLOGY - RECOLOGY SONOMA MARIN | 7/20/2020 | $510.80 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.1019.    RECOLOGY - RECOLOGY SONOMA MARIN | 7/20/2020 | $510.80 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

Case: 20-30579    Doc# 34    Filed: 08/18/20    Entered: 08/18/20 23:43:13    Page 171 of 273

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.1020.    RECOLOGY - RECOLOGY SONOMA MARIN | 7/20/2020 | $293.53 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.1021.    RECOLOGY - RECOLOGY SONOMA MARIN | 7/20/2020 | $293.53 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.1022.    RECOLOGY - RECOLOGY SONOMA MARIN | 7/20/2020 | $275.55 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.1023.    RECOLOGY - RECOLOGY SONOMA MARIN | 7/20/2020 | $97.60 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.1024.    RECOLOGY - RECOLOGY SONOMA MARIN | 6/17/2020 | $728.34 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.1025.    RECOLOGY - RECOLOGY SONOMA MARIN | 6/17/2020 | $510.80 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

Case: 20-30579    Doc# 34    Filed: 08/18/20    Entered: 08/18/20 23:43:13    Page 172 of 273

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.1026. RECOLOGY - RECOLOGY SONOMA MARIN | 6/17/2020 | $510.80 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.1027. RECOLOGY - RECOLOGY SONOMA MARIN | 6/17/2020 | $436.98 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.1028. RECOLOGY - RECOLOGY SONOMA MARIN | 6/17/2020 | $293.53 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.1029. RECOLOGY - RECOLOGY SONOMA MARIN | 6/17/2020 | $293.53 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.1030. RECOLOGY - RECOLOGY SONOMA MARIN | 6/17/2020 | $275.55 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.1031. RECOLOGY - RECOLOGY SONOMA MARIN | 6/17/2020 | $97.60 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

Case: 20-30579   Doc# 34   Filed: 08/18/20   Entered: 08/18/20 23:43:13   Page 173 of 273

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.1032. | RECOLOGY - RECOLOGY SONOMA MARIN | 5/20/2020 | $728.34 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.1033. | RECOLOGY - RECOLOGY SONOMA MARIN | 5/20/2020 | $574.34 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.1034. | RECOLOGY - RECOLOGY SONOMA MARIN | 5/20/2020 | $510.80 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.1035. | RECOLOGY - RECOLOGY SONOMA MARIN | 5/20/2020 | $436.98 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.1036. | RECOLOGY - RECOLOGY SONOMA MARIN | 5/20/2020 | $293.53 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.1037. | RECOLOGY - RECOLOGY SONOMA MARIN | 5/20/2020 | $293.53 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

Case: 20-30579 Doc# 34 Filed: 08/18/20 Entered: 08/18/20 23:43:13 Page 174 of 273

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1038.   RECOLOGY - RECOLOGY SONOMA MARIN | 5/20/2020 | $275.55 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1039.   RECOLOGY - RECOLOGY SONOMA MARIN | 5/20/2020 | $97.60 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1040.   RECOVERY - MARIN RESOURCE RECOVERY | 7/8/2020 | $106.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1041.   RECOVERY - MARIN RESOURCE RECOVERY | 7/8/2020 | $39.75 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1042.   RECOVERY - MARIN RESOURCE RECOVERY | 7/8/2020 | $26.50 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1043.   REDWOOD - REDWOOD SECURITY SYSTEMS, INC. | 7/23/2020 | $270.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

Case: 20-30579   Doc# 34   Filed: 08/18/20   Entered: 08/18/20 23:43:13   Page 175 of 273

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.1044. REDWOOD - REDWOOD SECURITY SYSTEMS, INC. | 7/23/2020 | $216.00 | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ☑ Other: SUPPLIER VENDOR |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.1045. REDWOOD - REDWOOD SECURITY SYSTEMS, INC. | 7/23/2020 | $165.00 | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ☑ Other: SUPPLIER VENDOR |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.1046. REDWOOD - REDWOOD SECURITY SYSTEMS, INC. | 7/23/2020 | $162.00 | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ☑ Other: SUPPLIER VENDOR |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.1047. REDWOOD - REDWOOD SECURITY SYSTEMS, INC. | 7/23/2020 | $162.00 | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ☑ Other: SUPPLIER VENDOR |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.1048. REDWOOD - REDWOOD SECURITY SYSTEMS, INC. | 7/23/2020 | $162.00 | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ☑ Other: SUPPLIER VENDOR |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.1049. REPUB - REPUBLIC INDEMNITY | 7/21/2020 | $4,634.48 | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ☑ Other: SUPPLIER VENDOR |

Case: 20-30579   Doc# 34   Filed: 08/18/20   Entered: 08/18/20 23:43:13   Page 176 of 273

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.1050. REPUB - REPUBLIC INDEMNITY | 6/15/2020 | $4,634.48 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.1051. REPUB - REPUBLIC INDEMNITY | 5/26/2020 | $4,634.48 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.1052. RLUMBER - RAFAEL LUMBER | 5/22/2020 | $1,047.32 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.1053. RODPAS - RODRIGUEZ FIRE PROTECTION | 7/8/2020 | $400.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.1054. ROMJAR - JAREK ROMERO | 7/24/2020 | $25.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.1055. ROMJAR - JAREK ROMERO | 6/15/2020 | $25.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

Case: 20-30579   Doc# 34   Filed: 08/18/20   Entered: 08/18/20 23:43:13   Page 177 of 273

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1056.    ROMJAR - JAREK ROMERO | 5/19/2020 | $150.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1057.    ROMJAR - JAREK ROMERO | 5/19/2020 | $25.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1058.    ROMMAN - ROMERO | 6/30/2020 | $7,741.85 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1059.    ROMMAN - ROMERO | 6/30/2020 | $1,116.89 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1060.    ROMMAN - ROMERO | 5/19/2020 | $100.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1061.    ROMMAN - ROMERO | 5/19/2020 | ($100.00) | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

Case: 20-30579   Doc# 34   Filed: 08/18/20   Entered: 08/18/20 23:43:13   Page 178 of 273

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.1062. SANSTE - SANDERS | 4/27/2020 | $100,000.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.1063. SCHWAB - CHARLES SCHWAB & CO. | 7/24/2020 | $3,229.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.1064. SCHWAB - CHARLES SCHWAB & CO. | 7/15/2020 | $3,229.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.1065. SCHWAB - CHARLES SCHWAB & CO. | 6/30/2020 | $4,834.10 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.1066. SCHWAB - CHARLES SCHWAB & CO. | 6/15/2020 | $4,834.10 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.1067. SCHWAB - CHARLES SCHWAB & CO. | 5/29/2020 | $4,834.10 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

Case: 20-30579   Doc# 34   Filed: 08/18/20   Entered: 08/18/20 23:43:13   Page 179 of 273

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1068.   SCHWAB - CHARLES SCHWAB & CO. | 5/15/2020 | $4,834.13 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1069.   SCHWAB - CHARLES SCHWAB & CO. | 4/30/2020 | $4,834.10 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1070.   SECOND - SECOND NATURE INTERIOR PLANT CO. | 7/23/2020 | $272.75 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1071.   SECOND - SECOND NATURE INTERIOR PLANT CO. | 6/9/2020 | $272.75 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1072.   SECOND - SECOND NATURE INTERIOR PLANT CO. | 5/22/2020 | $272.75 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1073.   SHADYL - DYLAN SHARIATPANAHY | 6/26/2020 | $1,812.59 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

Case: 20-30579   Doc# 34   Filed: 08/18/20   Entered: 08/18/20 23:43:13   Page 180 of 273

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.1074. SHADYL - DYLAN SHARIATPANAHY | 6/26/2020 | $1,573.50 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |
| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
| 3.1075. SHADYL - DYLAN SHARIATPANAHY | 6/15/2020 | $25.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |
| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
| 3.1076. SIGCEN - SMALL/WALRAVEN LLC | 7/23/2020 | $100.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |
| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
| 3.1077. SIGCEN - SMALL/WALRAVEN LLC | 7/23/2020 | $78.29 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |
| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
| 3.1078. SIGCEN - SMALL/WALRAVEN LLC | 7/8/2020 | $1,561.24 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |
| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
| 3.1079. SIGCEN - SMALL/WALRAVEN LLC | 7/8/2020 | $590.63 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

Case: 20-30579   Doc# 34   Filed: 08/18/20   Entered: 08/18/20 23:43:13   Page 181 of 273

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.1080. SIGCEN - SMALL/WALRAVEN LLC | 7/8/2020 | $500.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.1081. SIGCEN - SMALL/WALRAVEN LLC | 7/8/2020 | $250.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.1082. SIGCEN - SMALL/WALRAVEN LLC | 7/8/2020 | $100.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.1083. SIGCEN - SMALL/WALRAVEN LLC | 7/8/2020 | $100.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.1084. SIGCEN - SMALL/WALRAVEN LLC | 7/8/2020 | $100.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.1085. SIGCEN - SMALL/WALRAVEN LLC | 7/8/2020 | $71.26 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

Case: 20-30579    Doc# 34    Filed: 08/18/20    Entered: 08/18/20 23:43:13    Page 182 of 273

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.1086. SIGCEN - SMALL/WALRAVEN LLC | 7/8/2020 | $62.76 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☒ Other: SUPPLIER VENDOR |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.1087. SILKEN - SILVERMAN | 5/4/2020 | $50,000.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☒ Other: SUPPLIER VENDOR |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.1088. SONCLERK - SONOMA COUNTY CLERK, RECORDER | 7/9/2020 | $89.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☒ Other: SUPPLIER VENDOR |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.1089. SONCLERK - SONOMA COUNTY CLERK, RECORDER | 5/20/2020 | $89.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☒ Other: SUPPLIER VENDOR |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.1090. SONGAR - SONOMA GARBAGE COLLECTORS, INC | 7/8/2020 | $440.74 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☒ Other: SUPPLIER VENDOR |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.1091. SONGAR - SONOMA GARBAGE COLLECTORS, INC | 6/9/2020 | $440.74 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☒ Other: SUPPLIER VENDOR |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1092. SONGAR - SONOMA GARBAGE COLLECTORS, INC | 6/9/2020 | $440.74 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1093. SONWAR - CITY OF SONOMA | 7/19/2020 | $678.43 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1094. SONWAR - CITY OF SONOMA | 6/20/2020 | $433.99 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1095. SONWAR - CITY OF SONOMA | 5/22/2020 | $401.19 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1096. SONWAR - CITY OF SONOMA | 5/11/2020 | $440.74 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1097. SPRINT - SPRINT | 7/8/2020 | $361.44 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

Case: 20-30579   Doc# 34   Filed: 08/18/20   Entered: 08/18/20 23:43:13   Page 184 of 273

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.1098. SPRINT - SPRINT | 6/7/2020 | $361.44 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.1099. STANCON - STANLEY CONVERGENT SECURITY SOLUTIONS, INC. | 7/23/2020 | $110.27 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.1100. STANCON - STANLEY CONVERGENT SECURITY SOLUTIONS, INC. | 7/23/2020 | $110.27 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.1101. STANCON - STANLEY CONVERGENT SECURITY SOLUTIONS, INC. | 7/23/2020 | $110.27 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.1102. STANCON - STANLEY CONVERGENT SECURITY SOLUTIONS, INC. | 6/8/2020 | $104.05 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.1103. STANCON - STANLEY CONVERGENT SECURITY SOLUTIONS, INC. | 6/8/2020 | $104.05 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

Case: 20-30579   Doc# 34   Filed: 08/18/20   Entered: 08/18/20 23:43:13   Page 185 of 273

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.1104. STANCON - STANLEY CONVERGENT SECURITY SOLUTIONS, INC. | 6/8/2020 | $104.05 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.1105. STAPLES - STAPLES BUSINESS CREDIT | 6/11/2020 | $146.58 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.1106. STAPLES - STAPLES BUSINESS CREDIT | 5/11/2020 | $55.92 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.1107. STERIC - RAGGHIANTI | FREITAS LLP | 7/14/2020 | $75,000.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.1108. STERIC - RAGGHIANTI | FREITAS LLP | 6/1/2020 | $50,000.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.1109. STERIC - RAGGHIANTI | FREITAS LLP | 5/13/2020 | $50,000.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

Case: 20-30579    Doc# 34    Filed: 08/18/20    Entered: 08/18/20 23:43:13    Page 186 of 273

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.1110. STERLING - STERLING HSA | 4/29/2020 | $550.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.1111. SUPJAN - JANILINE SUPPLY COMPANY | 7/8/2020 | $46.64 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.1112. SUPJAN - JANILINE SUPPLY COMPANY | 6/9/2020 | $282.83 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.1113. T0004858 - GLASSMAKER | 7/23/2020 | $883.33 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.1114. T0005729 - JAIME | 5/19/2020 | $1,035.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.1115. T0006129 - HALES | 7/20/2020 | $1,302.50 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

Case: 20-30579   Doc# 34   Filed: 08/18/20   Entered: 08/18/20 23:43:13   Page 187 of 273

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1116.  T0006883 - ELIZABETH HARRISON | 7/20/2020 | $1,431.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1117.  T0006883 - ELIZABETH HARRISON | 7/20/2020 | $1,348.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1118.  T0007092 - LOPEZ-SANDERS | 5/5/2020 | $2,090.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1119.  TERCHR - TERRES | 7/24/2020 | $150.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1120.  TERCHR - TERRES | 7/24/2020 | $150.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1121.  TERCHR - TERRES | 7/24/2020 | $150.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

Case: 20-30579   Doc# 34   Filed: 08/18/20   Entered: 08/18/20 23:43:13   Page 188 of 273

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1122.   TERCHR - TERRES | 7/24/2020 | ($150.00) | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1123.   TERCHR - TERRES | 7/24/2020 | ($150.00) | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1124.   TERCHR - TERRES | 6/15/2020 | $150.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1125.   TERCHR - TERRES | 5/19/2020 | $150.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1126.   TEVJEF - JEFFERY TEVES | 7/24/2020 | $25.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1127.   TEVJEF - JEFFERY TEVES | 6/15/2020 | $25.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.1128.    TEVJEF - JEFFERY TEVES | 5/19/2020 | $25.00 | ☐ Secured debt <br> ☐ Unsecured loan repayments <br> ☐ Suppliers or vendors <br> ☐ Services <br> ☑ Other: SUPPLIER VENDOR |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.1129.    TISJEN - JENNY TISELL | 7/24/2020 | $87.75 | ☐ Secured debt <br> ☐ Unsecured loan repayments <br> ☐ Suppliers or vendors <br> ☐ Services <br> ☑ Other: SUPPLIER VENDOR |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.1130.    TISJEN - JENNY TISELL | 7/24/2020 | $25.00 | ☐ Secured debt <br> ☐ Unsecured loan repayments <br> ☐ Suppliers or vendors <br> ☐ Services <br> ☑ Other: SUPPLIER VENDOR |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.1131.    TISJEN - JENNY TISELL | 6/16/2020 | $140.40 | ☐ Secured debt <br> ☐ Unsecured loan repayments <br> ☐ Suppliers or vendors <br> ☐ Services <br> ☑ Other: SUPPLIER VENDOR |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.1132.    TISJEN - JENNY TISELL | 6/15/2020 | $25.00 | ☐ Secured debt <br> ☐ Unsecured loan repayments <br> ☐ Suppliers or vendors <br> ☐ Services <br> ☑ Other: SUPPLIER VENDOR |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.1133.    TISJEN - JENNY TISELL | 5/19/2020 | $25.00 | ☐ Secured debt <br> ☐ Unsecured loan repayments <br> ☐ Suppliers or vendors <br> ☐ Services <br> ☑ Other: SUPPLIER VENDOR |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1134.  TOWNHAL - TOWN HALL PUBLIC AFFAIRS | 7/14/2020 | $2,625.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1135.  TOWNHAL - TOWN HALL PUBLIC AFFAIRS | 6/9/2020 | $875.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1136.  TOWNSHIPENG - TOWNSHIP ENGINEERING INC. | 5/22/2020 | $162.50 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1137.  TOWNSHIPENG - TOWNSHIP ENGINEERING INC. | 5/22/2020 | $162.50 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1138.  TOWNSHIPENG - TOWNSHIP ENGINEERING INC. | 5/22/2020 | $97.50 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1139.  TOWNSHIPENG - TOWNSHIP ENGINEERING INC. | 5/22/2020 | $97.50 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.1140. TOWNSHIPENG - TOWNSHIP ENGINEERING INC. | 5/22/2020 | $97.50 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |
| 3.1141. TOWNSHIPENG - TOWNSHIP ENGINEERING INC. | 5/22/2020 | $65.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |
| 3.1142. TOWNSHIPENG - TOWNSHIP ENGINEERING INC. | 5/22/2020 | $30.51 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |
| 3.1143. TOWNSHIPENG - TOWNSHIP ENGINEERING INC. | 5/22/2020 | $23.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |
| 3.1144. TOWNSHIPENG - TOWNSHIP ENGINEERING INC. | 5/22/2020 | $20.70 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |
| 3.1145. TOWNSHIPENG - TOWNSHIP ENGINEERING INC. | 5/22/2020 | $3.45 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1146. TRANSBAY - TRANSBAY SECURITY SERVICE | 7/23/2020 | $90.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1147. TRANSBAY - TRANSBAY SECURITY SERVICE | 7/23/2020 | $23.82 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1148. TRANSBAY - TRANSBAY SECURITY SERVICE | 7/23/2020 | $14.44 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1149. TRANSBAY - TRANSBAY SECURITY SERVICE | 7/8/2020 | $189.50 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1150. TRANSBAY - TRANSBAY SECURITY SERVICE | 7/8/2020 | $106.71 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1151. TRANSBAY - TRANSBAY SECURITY SERVICE | 5/22/2020 | $160.54 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

Case: 20-30579   Doc# 34   Filed: 08/18/20   Entered: 08/18/20 23:43:13   Page 193 of 273

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.1152. TRANSBAY - TRANSBAY SECURITY SERVICE | 5/22/2020 | $160.53 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.1153. TRANSBAY - TRANSBAY SECURITY SERVICE | 5/22/2020 | $98.50 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.1154. TRANSBAY - TRANSBAY SECURITY SERVICE | 5/22/2020 | $13.29 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.1155. TRANSBAY - TRANSBAY SECURITY SERVICE | 5/11/2020 | $32.57 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.1156. TRANSBAY - TRANSBAY SECURITY SERVICE | 5/11/2020 | $32.57 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.1157. TRANSBAY - TRANSBAY SECURITY SERVICE | 5/11/2020 | $2.80 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

Case: 20-30579   Doc# 34   Filed: 08/18/20   Entered: 08/18/20 23:43:13   Page 194 of 273

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.1158. TRAVELER - TRAVELERS | 7/22/2020 | $12,757.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.1159. TRAVELER - TRAVELERS | 7/22/2020 | $9,704.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.1160. TRAVELER - TRAVELERS | 7/22/2020 | $8,668.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.1161. TRAVELER - TRAVELERS | 7/22/2020 | $6,708.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.1162. TRAVELER - TRAVELERS | 7/22/2020 | $5,948.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.1163. TRAVELER - TRAVELERS | 7/22/2020 | $5,944.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

Case: 20-30579   Doc# 34   Filed: 08/18/20   Entered: 08/18/20 23:43:13   Page 195 of 273

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1164. TRAVELER - TRAVELERS | 7/22/2020 | $3,047.25 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1165. TRAVELER - TRAVELERS | 7/22/2020 | $1,912.50 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1166. TRAVELER - TRAVELERS | 7/22/2020 | $1,394.25 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1167. TRICOUNTIES - TRI COUNTIES BANK | 5/14/2020 | $3,400.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1168. US BANK - US BANK | 7/23/2020 | $572.28 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1169. US BANK - US BANK | 7/8/2020 | $355.42 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

Case: 20-30579   Doc# 34   Filed: 08/18/20   Entered: 08/18/20 23:43:13   Page 196 of 273

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1170. US BANK - US BANK | 7/8/2020 | $242.12 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1171. US BANK - US BANK | 7/8/2020 | $189.72 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1172. US BANK - US BANK | 6/24/2020 | $572.28 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1173. US BANK - US BANK | 6/9/2020 | $825.13 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1174. US BANK - US BANK | 6/9/2020 | $237.13 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1175. US BANK - US BANK | 6/9/2020 | $189.72 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1176. US BANK - US BANK | 6/2/2020 | $355.42 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1177. US BANK - US BANK | 5/11/2020 | $572.28 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1178. USBANK - US BANK | 7/7/2020 | $8,586.24 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1179. USBANK - US BANK | 6/6/2020 | $28,371.01 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1180. USBANK - US BANK | 5/7/2020 | $23,185.85 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1181. USS - UNIVERSAL SITE SERVICES | 7/23/2020 | $74.57 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.1182.   VERWIRE - VERIZON WIRELESS | 7/6/2020 | $927.54 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.1183.   VERWIRE - VERIZON WIRELESS | 6/8/2020 | $1,043.83 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.1184.   VMWD - VALLEY OF THE MOON WATER DISTRICT | 6/9/2020 | $2,041.69 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.1185.   WALLACH - WALLACH | 6/18/2020 | $9,915.53 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.1186.   WALLES - LESLIE WALLACH | 7/8/2020 | $14,064.86 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.1187.   WALLES - LESLIE WALLACH | 7/8/2020 | ($14,064.86) | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

Case: 20-30579   Doc# 34   Filed: 08/18/20   Entered: 08/18/20 23:43:13   Page 199 of 273

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.1188.    WALLES - LESLIE WALLACH | 7/2/2020 | $14,064.86 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.1189.    WALLES - LESLIE WALLACH | 7/2/2020 | $13,759.38 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.1190.    WALLES - LESLIE WALLACH | 7/2/2020 | $1,557.31 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.1191.    WALLES - LESLIE WALLACH | 7/2/2020 | ($14,064.86) | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.1192.    WALLES - LESLIE WALLACH | 5/20/2020 | $2,209.46 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.1193.    WALLES - LESLIE WALLACH | 5/20/2020 | $1,214.74 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

Case: 20-30579   Doc# 34   Filed: 08/18/20   Entered: 08/18/20 23:43:13   Page 200 of 273

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1194.    WALLES - LESLIE WALLACH | 5/20/2020 | $910.94 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1195.    WALLES - LESLIE WALLACH | 5/20/2020 | $78.32 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1196.    WALLES - LESLIE WALLACH | 5/20/2020 | $60.87 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1197.    WALLES - LESLIE WALLACH | 5/20/2020 | $45.32 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1198.    WALLES - LESLIE WALLACH | 5/20/2020 | $40.26 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1199.    WALLES - LESLIE WALLACH | 5/20/2020 | $38.91 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

Case: 20-30579    Doc# 34    Filed: 08/18/20    Entered: 08/18/20 23:43:13    Page 201 of 273

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1200. WALLES - LESLIE WALLACH | 5/20/2020 | $22.78 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1201. WALLES - LESLIE WALLACH | 5/20/2020 | $22.33 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1202. WALLES - LESLIE WALLACH | 5/20/2020 | $17.06 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1203. WALLES - LESLIE WALLACH | 5/20/2020 | $9.99 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1204. WALLES - LESLIE WALLACH | 5/20/2020 | $9.83 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1205. WALLES - LESLIE WALLACH | 5/20/2020 | $7.77 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

Case: 20-30579 Doc# 34 Filed: 08/18/20 Entered: 08/18/20 23:43:13 Page 202 of 273

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.1206. WALLES - LESLIE WALLACH | 5/20/2020 | $6.79 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☒ Other: SUPPLIER VENDOR |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.1207. WALLES - LESLIE WALLACH | 5/20/2020 | $6.40 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☒ Other: SUPPLIER VENDOR |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.1208. WALLES - LESLIE WALLACH | 5/19/2020 | $100.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☒ Other: SUPPLIER VENDOR |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.1209. WALLES - LESLIE WALLACH | 5/19/2020 | ($100.00) | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☒ Other: SUPPLIER VENDOR |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.1210. WARCON - WARREN CONSTRUCTION & ROOFING, INC | 7/8/2020 | $565.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☒ Other: SUPPLIER VENDOR |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.1211. WARCON - WARREN CONSTRUCTION & ROOFING, INC | 6/8/2020 | $1,401.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☒ Other: SUPPLIER VENDOR |

Case: 20-30579   Doc# 34   Filed: 08/18/20   Entered: 08/18/20 23:43:13   Page 203 of 273

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.1212.   WARCON - WARREN CONSTRUCTION & ROOFING, INC | 6/8/2020 | $668.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.1213.   WESTHEALTH - WESTERN HEALTH ADVANTAGE | 7/22/2020 | $786.24 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.1214.   WESTHEALTH - WESTERN HEALTH ADVANTAGE | 6/30/2020 | $786.24 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.1215.   WESTHEALTH - WESTERN HEALTH ADVANTAGE | 5/20/2020 | $786.24 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.1216.   WEXBANK - WEX BANK | 7/20/2020 | $1,075.74 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.1217.   WEXBANK - WEX BANK | 7/20/2020 | $1,075.74 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

Case: 20-30579   Doc# 34   Filed: 08/18/20   Entered: 08/18/20 23:43:13   Page 204 of 273

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1218. WEXBANK - WEX BANK | 7/20/2020 | ($1,075.74) | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1219. WEXBANK - WEX BANK | 6/9/2020 | $1,142.45 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1220. WRINAT - WRIGHT NATIONAL FLOOD INSURANCE COMPANY | 6/3/2020 | $3,819.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1221. ZABNIC - NICHOLAS ZABELIN | 7/24/2020 | $283.14 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1222. ZABNIC - NICHOLAS ZABELIN | 7/24/2020 | $25.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1223. ZABNIC - NICHOLAS ZABELIN | 6/16/2020 | $119.57 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

Case: 20-30579   Doc# 34   Filed: 08/18/20   Entered: 08/18/20 23:43:13   Page 205 of 273

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.1224. ZABNIC - NICHOLAS ZABELIN | 6/15/2020 | $25.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.1225. ZABNIC - NICHOLAS ZABELIN | 5/19/2020 | $25.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.1226. ZILLOW - ZILLOW RENTAL NETWORK | 7/23/2020 | $200.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SUPPLIER VENDOR |

---

## 4. Payments or other transfers of property made within 1 year before filing this case that benefited any insider

List payments or transfers, including expense reimbursements, made within 1 year before filing this case on debts owed to an insider or guaranteed or cosigned by an insider unless the aggregate value of all property transferred to or for the benefit of the insider is less than $6,825. (This amount may be adjusted on 04/01/2022 and every 3 years after that with respect to cases filed on or after the date of adjustment.) Do not include any payments listed in line 3. *Insiders* include officers, directors, and anyone in control of a corporate debtor and their relatives; general partners of a partnership debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor. 11 U.S.C. § 101(31).

☐ None

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1. BANK OF AMERICA | 5/7/2020 | $3,500.00 | EXPENSES |
| **Relationship to debtor** | | | |
| PAID FOR THE BENEFIT OF MANUEL ROMERO, FORMER CHIEF FINANCIAL OFFICER | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.2. BANK OF AMERICA | 4/6/2020 | $3,000.00 | EXPENSES |
| **Relationship to debtor** | | | |
| PAID FOR THE BENEFIT OF MANUEL ROMERO, FORMER CHIEF FINANCIAL OFFICER | | | |

Case: 20-30579　　Doc# 34　　Filed: 08/18/20　　Entered: 08/18/20 23:43:13　　Page 206 of 273

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.3.   BANK OF AMERICA | 2/5/2020 | $1,500.00 | EXPENSES |
| **Relationship to debtor** | | | |
| PAID FOR THE BENEFIT OF MANUEL ROMERO, FORMER CHIEF FINANCIAL OFFICER | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.4.   BANK OF AMERICA | 1/10/2020 | $2,000.00 | EXPENSES |
| **Relationship to debtor** | | | |
| PAID FOR THE BENEFIT OF MANUEL ROMERO, FORMER CHIEF FINANCIAL OFFICER | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.5.   CHARLENE ALBANESE<br>Address Intentionally Omitted | 6/15/2020 | $11,178.70 | SALARY |
| **Relationship to debtor** | | | |
| DIRECTOR | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.6.   CHARLENE ALBANESE<br>Address Intentionally Omitted | 5/29/2020 | $11,178.70 | SALARY |
| **Relationship to debtor** | | | |
| DIRECTOR | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.7.   CHARLENE ALBANESE<br>Address Intentionally Omitted | 5/15/2020 | $11,178.70 | SALARY |
| **Relationship to debtor** | | | |
| DIRECTOR | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.8.   CHARLENE ALBANESE<br>Address Intentionally Omitted | 4/30/2020 | $11,178.70 | SALARY |
| **Relationship to debtor** | | | |
| DIRECTOR | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.9.   CHARLENE ALBANESE<br>Address Intentionally Omitted | 4/15/2020 | $11,178.70 | SALARY |
| **Relationship to debtor** | | | |
| DIRECTOR | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.10.   CHARLENE ALBANESE<br>Address Intentionally Omitted | 3/31/2020 | $11,178.70 | SALARY |
| **Relationship to debtor** | | | |
| DIRECTOR | | | |

Case: 20-30579   Doc# 34   Filed: 08/18/20   Entered: 08/18/20 23:43:13   Page 207 of 273

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.11.  CHARLENE ALBANESE<br>Address Intentionally Omitted | 3/13/2020 | $11,178.70 | SALARY |
| **Relationship to debtor** | | | |
| DIRECTOR | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.12.  CHARLENE ALBANESE<br>Address Intentionally Omitted | 2/28/2020 | $11,178.70 | SALARY |
| **Relationship to debtor** | | | |
| DIRECTOR | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.13.  CHARLENE ALBANESE<br>Address Intentionally Omitted | 2/14/2020 | $11,178.70 | SALARY |
| **Relationship to debtor** | | | |
| DIRECTOR | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.14.  CHARLENE ALBANESE<br>Address Intentionally Omitted | 1/31/2020 | $11,178.70 | SALARY |
| **Relationship to debtor** | | | |
| DIRECTOR | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.15.  CHARLENE ALBANESE<br>Address Intentionally Omitted | 1/15/2020 | $11,178.70 | SALARY |
| **Relationship to debtor** | | | |
| DIRECTOR | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.16.  CHARLENE ALBANESE<br>Address Intentionally Omitted | 12/31/2019 | $11,178.70 | SALARY |
| **Relationship to debtor** | | | |
| DIRECTOR | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.17.  CHARLENE ALBANESE<br>Address Intentionally Omitted | 12/18/2019 | $3,515.63 | EXPENSE REIMBURSEMENT |
| **Relationship to debtor** | | | |
| DIRECTOR | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.18.  CHARLENE ALBANESE<br>Address Intentionally Omitted | 12/18/2019 | $3,515.62 | EXPENSE REIMBURSEMENT |
| **Relationship to debtor** | | | |
| DIRECTOR | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.19. CHARLENE ALBANESE Address Intentionally Omitted | 12/13/2019 | $11,178.70 | SALARY |
| **Relationship to debtor** | | | |
| DIRECTOR | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.20. CHARLENE ALBANESE Address Intentionally Omitted | 11/29/2019 | $11,178.70 | SALARY |
| **Relationship to debtor** | | | |
| DIRECTOR | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.21. CHARLENE ALBANESE Address Intentionally Omitted | 11/15/2019 | $11,178.70 | SALARY |
| **Relationship to debtor** | | | |
| DIRECTOR | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.22. CHARLENE ALBANESE Address Intentionally Omitted | 10/31/2019 | $11,178.70 | SALARY |
| **Relationship to debtor** | | | |
| DIRECTOR | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.23. CHARLENE ALBANESE Address Intentionally Omitted | 10/15/2019 | $11,178.70 | SALARY |
| **Relationship to debtor** | | | |
| DIRECTOR | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.24. CHARLENE ALBANESE Address Intentionally Omitted | 10/14/2019 | $7,031.26 | EXPENSE REIMBURSEMENT |
| **Relationship to debtor** | | | |
| DIRECTOR | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.25. CHARLENE ALBANESE Address Intentionally Omitted | 9/30/2019 | $11,178.70 | SALARY |
| **Relationship to debtor** | | | |
| DIRECTOR | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.26. CHARLENE ALBANESE Address Intentionally Omitted | 9/13/2019 | $10,162.44 | SALARY |
| **Relationship to debtor** | | | |
| DIRECTOR | | | |

Case: 20-30579   Doc# 34   Filed: 08/18/20   Entered: 08/18/20 23:43:13   Page 209 of 273

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.27. CHARLENE ALBANESE<br>Address Intentionally Omitted | 8/30/2019 | $10,162.44 | SALARY |
| **Relationship to debtor** | | | |
| DIRECTOR | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.28. CHARLENE ALBANESE<br>Address Intentionally Omitted | 8/15/2019 | $10,162.44 | SALARY |
| **Relationship to debtor** | | | |
| DIRECTOR | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.29. CHARLENE ALBANESE<br>Address Intentionally Omitted | 7/31/2019 | $10,162.44 | SALARY |
| **Relationship to debtor** | | | |
| DIRECTOR | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.30. DISCOVER | 5/5/2020 | $2,162.26 | EXPENSES |
| **Relationship to debtor** | | | |
| PAID FOR THE BENEFIT OF MANUEL ROMERO,<br>FORMER CHIEF FINANCIAL OFFICER | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.31. DISCOVER | 4/6/2020 | $1,721.76 | EXPENSES |
| **Relationship to debtor** | | | |
| PAID FOR THE BENEFIT OF MANUEL ROMERO,<br>FORMER CHIEF FINANCIAL OFFICER | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.32. DISCOVER | 2/5/2020 | $1,060.96 | EXPENSES |
| **Relationship to debtor** | | | |
| PAID FOR THE BENEFIT OF MANUEL ROMERO,<br>FORMER CHIEF FINANCIAL OFFICER | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.33. DISCOVER | 1/10/2020 | $779.58 | EXPENSES |
| **Relationship to debtor** | | | |
| PAID FOR THE BENEFIT OF MANUEL ROMERO,<br>FORMER CHIEF FINANCIAL OFFICER | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.34. KENNETH CASEY<br>Address Intentionally Omitted | 4/30/2020 | $11,474.99 | SALARY |
| **Relationship to debtor** | | | |
| FOUNDER/ FORMER CHAIRMAN | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.35. KENNETH CASEY<br>Address Intentionally Omitted | 4/15/2020 | $11,474.99 | SALARY |
| **Relationship to debtor** | | | |
| FOUNDER/ FORMER CHAIRMAN | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.36. KENNETH CASEY<br>Address Intentionally Omitted | 3/31/2020 | $13,769.00 | SALARY |
| **Relationship to debtor** | | | |
| FOUNDER/ FORMER CHAIRMAN | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.37. KENNETH CASEY<br>Address Intentionally Omitted | 3/13/2020 | $5,296.15 | SALARY |
| **Relationship to debtor** | | | |
| FOUNDER/ FORMER CHAIRMAN | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.38. KENNETH CASEY<br>Address Intentionally Omitted | 3/6/2020 | $5,296.15 | SALARY |
| **Relationship to debtor** | | | |
| FOUNDER/ FORMER CHAIRMAN | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.39. KENNETH CASEY<br>Address Intentionally Omitted | 2/28/2020 | $5,296.15 | SALARY |
| **Relationship to debtor** | | | |
| FOUNDER/ FORMER CHAIRMAN | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.40. KENNETH CASEY<br>Address Intentionally Omitted | 2/21/2020 | $5,296.15 | SALARY |
| **Relationship to debtor** | | | |
| FOUNDER/ FORMER CHAIRMAN | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.41. KENNETH CASEY<br>Address Intentionally Omitted | 2/14/2020 | $5,296.15 | SALARY |
| **Relationship to debtor** | | | |
| FOUNDER/ FORMER CHAIRMAN | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.42. KENNETH CASEY<br>Address Intentionally Omitted | 2/7/2020 | $5,296.15 | SALARY |
| **Relationship to debtor** | | | |
| FOUNDER/ FORMER CHAIRMAN | | | |

Case: 20-30579    Doc# 34    Filed: 08/18/20    Entered: 08/18/20 23:43:13    Page 211 of 273

|  | Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|---|
| 4.43. | KENNETH CASEY<br>Address Intentionally Omitted | 1/31/2020 | $5,296.15 | SALARY |
|  | **Relationship to debtor** |  |  |  |
|  | FOUNDER/ FORMER CHAIRMAN |  |  |  |

|  | Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|---|
| 4.44. | KENNETH CASEY<br>Address Intentionally Omitted | 1/24/2020 | $5,296.15 | SALARY |
|  | **Relationship to debtor** |  |  |  |
|  | FOUNDER/ FORMER CHAIRMAN |  |  |  |

|  | Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|---|
| 4.45. | KENNETH CASEY<br>Address Intentionally Omitted | 1/17/2020 | $5,296.15 | SALARY |
|  | **Relationship to debtor** |  |  |  |
|  | FOUNDER/ FORMER CHAIRMAN |  |  |  |

|  | Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|---|
| 4.46. | KENNETH CASEY<br>Address Intentionally Omitted | 1/10/2020 | $5,296.15 | SALARY |
|  | **Relationship to debtor** |  |  |  |
|  | FOUNDER/ FORMER CHAIRMAN |  |  |  |

|  | Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|---|
| 4.47. | KENNETH CASEY<br>Address Intentionally Omitted | 1/3/2020 | $5,296.15 | SALARY |
|  | **Relationship to debtor** |  |  |  |
|  | FOUNDER/ FORMER CHAIRMAN |  |  |  |

|  | Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|---|
| 4.48. | KENNETH CASEY<br>Address Intentionally Omitted | 12/27/2019 | $5,296.15 | SALARY |
|  | **Relationship to debtor** |  |  |  |
|  | FOUNDER/ FORMER CHAIRMAN |  |  |  |

|  | Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|---|
| 4.49. | KENNETH CASEY<br>Address Intentionally Omitted | 12/20/2019 | $5,296.15 | SALARY |
|  | **Relationship to debtor** |  |  |  |
|  | FOUNDER/ FORMER CHAIRMAN |  |  |  |

|  | Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|---|
| 4.50. | KENNETH CASEY<br>Address Intentionally Omitted | 12/13/2019 | $5,296.15 | SALARY |
|  | **Relationship to debtor** |  |  |  |
|  | FOUNDER/ FORMER CHAIRMAN |  |  |  |

Case: 20-30579    Doc# 34    Filed: 08/18/20    Entered: 08/18/20 23:43:13    Page 212 of<br>273

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.51. KENNETH CASEY<br>Address Intentionally Omitted | 12/6/2019 | $5,296.15 | SALARY |
| **Relationship to debtor** | | | |
| FOUNDER/ FORMER CHAIRMAN | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.52. KENNETH CASEY<br>Address Intentionally Omitted | 11/29/2019 | $5,296.15 | SALARY |
| **Relationship to debtor** | | | |
| FOUNDER/ FORMER CHAIRMAN | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.53. KENNETH CASEY<br>Address Intentionally Omitted | 11/22/2019 | $5,296.15 | SALARY |
| **Relationship to debtor** | | | |
| FOUNDER/ FORMER CHAIRMAN | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.54. KENNETH CASEY<br>Address Intentionally Omitted | 11/15/2019 | $5,296.15 | SALARY |
| **Relationship to debtor** | | | |
| FOUNDER/ FORMER CHAIRMAN | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.55. KENNETH CASEY<br>Address Intentionally Omitted | 11/8/2019 | $5,296.15 | SALARY |
| **Relationship to debtor** | | | |
| FOUNDER/ FORMER CHAIRMAN | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.56. KENNETH CASEY<br>Address Intentionally Omitted | 11/1/2019 | $5,296.15 | SALARY |
| **Relationship to debtor** | | | |
| FOUNDER/ FORMER CHAIRMAN | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.57. KENNETH CASEY<br>Address Intentionally Omitted | 10/25/2019 | $5,296.15 | SALARY |
| **Relationship to debtor** | | | |
| FOUNDER/ FORMER CHAIRMAN | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.58. KENNETH CASEY<br>Address Intentionally Omitted | 10/18/2019 | $5,296.15 | SALARY |
| **Relationship to debtor** | | | |
| FOUNDER/ FORMER CHAIRMAN | | | |

Case: 20-30579    Doc# 34    Filed: 08/18/20    Entered: 08/18/20 23:43:13    Page 213 of 273

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.59. KENNETH CASEY<br>Address Intentionally Omitted | 10/11/2019 | $5,296.15 | SALARY |
| **Relationship to debtor** | | | |
| FOUNDER/ FORMER CHAIRMAN | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.60. KENNETH CASEY<br>Address Intentionally Omitted | 10/4/2019 | $5,296.15 | SALARY |
| **Relationship to debtor** | | | |
| FOUNDER/ FORMER CHAIRMAN | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.61. KENNETH CASEY<br>Address Intentionally Omitted | 9/27/2019 | $5,296.15 | SALARY |
| **Relationship to debtor** | | | |
| FOUNDER/ FORMER CHAIRMAN | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.62. KENNETH CASEY<br>Address Intentionally Omitted | 9/20/2019 | $5,296.15 | SALARY |
| **Relationship to debtor** | | | |
| FOUNDER/ FORMER CHAIRMAN | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.63. KENNETH CASEY<br>Address Intentionally Omitted | 9/13/2019 | $5,296.15 | SALARY |
| **Relationship to debtor** | | | |
| FOUNDER/ FORMER CHAIRMAN | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.64. KENNETH CASEY<br>Address Intentionally Omitted | 9/6/2019 | $5,296.15 | SALARY |
| **Relationship to debtor** | | | |
| FOUNDER/ FORMER CHAIRMAN | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.65. KENNETH CASEY<br>Address Intentionally Omitted | 8/30/2019 | $5,296.15 | SALARY |
| **Relationship to debtor** | | | |
| FOUNDER/ FORMER CHAIRMAN | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.66. KENNETH CASEY<br>Address Intentionally Omitted | 8/23/2019 | $5,296.15 | SALARY |
| **Relationship to debtor** | | | |
| FOUNDER/ FORMER CHAIRMAN | | | |

Case: 20-30579   Doc# 34   Filed: 08/18/20   Entered: 08/18/20 23:43:13   Page 214 of
273

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.67. KENNETH CASEY<br>Address Intentionally Omitted | 8/16/2019 | $5,296.15 | SALARY |
| **Relationship to debtor** | | | |
| FOUNDER/ FORMER CHAIRMAN | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.68. KENNETH CASEY<br>Address Intentionally Omitted | 8/9/2019 | $5,296.15 | SALARY |
| **Relationship to debtor** | | | |
| FOUNDER/ FORMER CHAIRMAN | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.69. KENNETH CASEY<br>Address Intentionally Omitted | 8/2/2019 | $5,296.15 | SALARY |
| **Relationship to debtor** | | | |
| FOUNDER/ FORMER CHAIRMAN | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.70. KENNETH CASEY<br>Address Intentionally Omitted | 7/26/2019 | $5,296.15 | SALARY |
| **Relationship to debtor** | | | |
| FOUNDER/ FORMER CHAIRMAN | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.71. LESLIE WALLACH<br>Address Intentionally Omitted | 7/15/2020 | $30,442.09 | SALARY |
| **Relationship to debtor** | | | |
| FORMER CHIEF ADMINISTRATIVE OFFICER/<br>FORMER CORPORATE SECRETARY | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.72. LESLIE WALLACH<br>Address Intentionally Omitted | 7/15/2020 | $4,242.80 | SALARY |
| **Relationship to debtor** | | | |
| FORMER CHIEF ADMINISTRATIVE OFFICER/<br>FORMER CORPORATE SECRETARY | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.73. LESLIE WALLACH<br>Address Intentionally Omitted | 7/2/2020 | $1,557.31 | PAYROLL |
| **Relationship to debtor** | | | |
| FORMER CHIEF ADMINISTRATIVE OFFICER/<br>FORMER CORPORATE SECRETARY | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.74. LESLIE WALLACH<br>Address Intentionally Omitted | 6/30/2020 | $9,193.09 | SALARY |
| **Relationship to debtor** | | | |
| FORMER CHIEF ADMINISTRATIVE OFFICER/<br>FORMER CORPORATE SECRETARY | | | |

Case: 20-30579   Doc# 34   Filed: 08/18/20   Entered: 08/18/20 23:43:13   Page 215 of 273

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.75. LESLIE WALLACH<br>Address Intentionally Omitted | 6/15/2020 | $9,193.09 | SALARY |
| **Relationship to debtor** | | | |
| FORMER CHIEF ADMINISTRATIVE OFFICER/<br>FORMER CORPORATE SECRETARY | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.76. LESLIE WALLACH<br>Address Intentionally Omitted | 5/29/2020 | $9,193.09 | SALARY |
| **Relationship to debtor** | | | |
| FORMER CHIEF ADMINISTRATIVE OFFICER/<br>FORMER CORPORATE SECRETARY | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.77. LESLIE WALLACH<br>Address Intentionally Omitted | 5/16/2020 | $4,701.77 | EXPENSE REIMBURSEMENT |
| **Relationship to debtor** | | | |
| FORMER CHIEF ADMINISTRATIVE OFFICER/<br>FORMER CORPORATE SECRETARY | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.78. LESLIE WALLACH<br>Address Intentionally Omitted | 5/15/2020 | $9,193.09 | SALARY |
| **Relationship to debtor** | | | |
| FORMER CHIEF ADMINISTRATIVE OFFICER/<br>FORMER CORPORATE SECRETARY | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.79. LESLIE WALLACH<br>Address Intentionally Omitted | 4/30/2020 | $9,193.09 | SALARY |
| **Relationship to debtor** | | | |
| FORMER CHIEF ADMINISTRATIVE OFFICER/<br>FORMER CORPORATE SECRETARY | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.80. LESLIE WALLACH<br>Address Intentionally Omitted | 4/15/2020 | $9,193.09 | SALARY |
| **Relationship to debtor** | | | |
| FORMER CHIEF ADMINISTRATIVE OFFICER/<br>FORMER CORPORATE SECRETARY | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.81. LESLIE WALLACH<br>Address Intentionally Omitted | 4/15/2020 | $100.00 | MONTHLY GAS ALLOWANCE |
| **Relationship to debtor** | | | |
| FORMER CHIEF ADMINISTRATIVE OFFICER/<br>FORMER CORPORATE SECRETARY | | | |

Case: 20-30579   Doc# 34   Filed: 08/18/20   Entered: 08/18/20 23:43:13   Page 216 of 273

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.82. LESLIE WALLACH<br>Address Intentionally Omitted | 3/31/2020 | $9,193.09 | SALARY |
| **Relationship to debtor** | | | |
| FORMER CHIEF ADMINISTRATIVE OFFICER/<br>FORMER CORPORATE SECRETARY | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.83. LESLIE WALLACH<br>Address Intentionally Omitted | 3/15/2020 | $100.00 | MONTHLY GAS ALLOWANCE |
| **Relationship to debtor** | | | |
| FORMER CHIEF ADMINISTRATIVE OFFICER/<br>FORMER CORPORATE SECRETARY | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.84. LESLIE WALLACH<br>Address Intentionally Omitted | 3/13/2020 | $9,193.09 | SALARY |
| **Relationship to debtor** | | | |
| FORMER CHIEF ADMINISTRATIVE OFFICER/<br>FORMER CORPORATE SECRETARY | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.85. LESLIE WALLACH<br>Address Intentionally Omitted | 3/10/2020 | $6,046.00 | EXPENSE REIMBURSEMENT |
| **Relationship to debtor** | | | |
| FORMER CHIEF ADMINISTRATIVE OFFICER/<br>FORMER CORPORATE SECRETARY | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.86. LESLIE WALLACH<br>Address Intentionally Omitted | 2/28/2020 | $9,193.09 | SALARY |
| **Relationship to debtor** | | | |
| FORMER CHIEF ADMINISTRATIVE OFFICER/<br>FORMER CORPORATE SECRETARY | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.87. LESLIE WALLACH<br>Address Intentionally Omitted | 2/21/2020 | $4,507.98 | EXPENSE REIMBURSEMENT |
| **Relationship to debtor** | | | |
| FORMER CHIEF ADMINISTRATIVE OFFICER/<br>FORMER CORPORATE SECRETARY | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.88. LESLIE WALLACH<br>Address Intentionally Omitted | 2/15/2020 | $100.00 | MONTHLY GAS ALLOWANCE |
| **Relationship to debtor** | | | |
| FORMER CHIEF ADMINISTRATIVE OFFICER/<br>FORMER CORPORATE SECRETARY | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.89. LESLIE WALLACH<br>Address Intentionally Omitted | 2/14/2020 | $9,193.09 | SALARY |

**Relationship to debtor**

FORMER CHIEF ADMINISTRATIVE OFFICER/
FORMER CORPORATE SECRETARY

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.90. LESLIE WALLACH<br>Address Intentionally Omitted | 1/31/2020 | $9,193.09 | SALARY |

**Relationship to debtor**

FORMER CHIEF ADMINISTRATIVE OFFICER/
FORMER CORPORATE SECRETARY

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.91. LESLIE WALLACH<br>Address Intentionally Omitted | 1/15/2020 | $9,193.09 | SALARY |

**Relationship to debtor**

FORMER CHIEF ADMINISTRATIVE OFFICER/
FORMER CORPORATE SECRETARY

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.92. LESLIE WALLACH<br>Address Intentionally Omitted | 1/15/2020 | $100.00 | MONTHLY GAS ALLOWANCE |

**Relationship to debtor**

FORMER CHIEF ADMINISTRATIVE OFFICER/
FORMER CORPORATE SECRETARY

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.93. LESLIE WALLACH<br>Address Intentionally Omitted | 12/31/2019 | $9,193.09 | SALARY |

**Relationship to debtor**

FORMER CHIEF ADMINISTRATIVE OFFICER/
FORMER CORPORATE SECRETARY

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.94. LESLIE WALLACH<br>Address Intentionally Omitted | 12/15/2019 | $100.00 | MONTHLY GAS ALLOWANCE |

**Relationship to debtor**

FORMER CHIEF ADMINISTRATIVE OFFICER/
FORMER CORPORATE SECRETARY

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.95. LESLIE WALLACH<br>Address Intentionally Omitted | 12/13/2019 | $9,193.09 | SALARY |

**Relationship to debtor**

FORMER CHIEF ADMINISTRATIVE OFFICER/
FORMER CORPORATE SECRETARY

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.96. LESLIE WALLACH<br>Address Intentionally Omitted | 12/5/2019 | $2,011.81 | EXPENSE REIMBURSEMENT |
| **Relationship to debtor** | | | |
| FORMER CHIEF ADMINISTRATIVE OFFICER/<br>FORMER CORPORATE SECRETARY | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.97. LESLIE WALLACH<br>Address Intentionally Omitted | 12/5/2019 | $600.00 | THANK YOU 2019! |
| **Relationship to debtor** | | | |
| FORMER CHIEF ADMINISTRATIVE OFFICER/<br>FORMER CORPORATE SECRETARY | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.98. LESLIE WALLACH<br>Address Intentionally Omitted | 11/29/2019 | $9,193.09 | SALARY |
| **Relationship to debtor** | | | |
| FORMER CHIEF ADMINISTRATIVE OFFICER/<br>FORMER CORPORATE SECRETARY | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.99. LESLIE WALLACH<br>Address Intentionally Omitted | 11/15/2019 | $9,193.09 | SALARY |
| **Relationship to debtor** | | | |
| FORMER CHIEF ADMINISTRATIVE OFFICER/<br>FORMER CORPORATE SECRETARY | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.100. LESLIE WALLACH<br>Address Intentionally Omitted | 11/15/2019 | $100.00 | MONTHLY GAS ALLOWANCE |
| **Relationship to debtor** | | | |
| FORMER CHIEF ADMINISTRATIVE OFFICER/<br>FORMER CORPORATE SECRETARY | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.101. LESLIE WALLACH<br>Address Intentionally Omitted | 10/31/2019 | $9,193.09 | SALARY |
| **Relationship to debtor** | | | |
| FORMER CHIEF ADMINISTRATIVE OFFICER/<br>FORMER CORPORATE SECRETARY | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.102. LESLIE WALLACH<br>Address Intentionally Omitted | 10/15/2019 | $8,303.46 | SALARY |
| **Relationship to debtor** | | | |
| FORMER CHIEF ADMINISTRATIVE OFFICER/<br>FORMER CORPORATE SECRETARY | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.103. LESLIE WALLACH<br>Address Intentionally Omitted | 10/15/2019 | $100.00 | MONTHLY GAS ALLOWANCE |
| **Relationship to debtor** | | | |
| FORMER CHIEF ADMINISTRATIVE OFFICER/<br>FORMER CORPORATE SECRETARY | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.104. LESLIE WALLACH<br>Address Intentionally Omitted | 9/30/2019 | $8,303.46 | SALARY |
| **Relationship to debtor** | | | |
| FORMER CHIEF ADMINISTRATIVE OFFICER/<br>FORMER CORPORATE SECRETARY | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.105. LESLIE WALLACH<br>Address Intentionally Omitted | 9/15/2019 | $100.00 | MONTHLY GAS ALLOWANCE |
| **Relationship to debtor** | | | |
| FORMER CHIEF ADMINISTRATIVE OFFICER/<br>FORMER CORPORATE SECRETARY | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.106. LESLIE WALLACH<br>Address Intentionally Omitted | 9/13/2019 | $8,303.46 | SALARY |
| **Relationship to debtor** | | | |
| FORMER CHIEF ADMINISTRATIVE OFFICER/<br>FORMER CORPORATE SECRETARY | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.107. LESLIE WALLACH<br>Address Intentionally Omitted | 8/30/2019 | $8,303.46 | SALARY |
| **Relationship to debtor** | | | |
| FORMER CHIEF ADMINISTRATIVE OFFICER/<br>FORMER CORPORATE SECRETARY | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.108. LESLIE WALLACH<br>Address Intentionally Omitted | 8/15/2019 | $8,303.46 | SALARY |
| **Relationship to debtor** | | | |
| FORMER CHIEF ADMINISTRATIVE OFFICER/<br>FORMER CORPORATE SECRETARY | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.109. LESLIE WALLACH<br>Address Intentionally Omitted | 8/15/2019 | $75.00 | MONTHLY GAS ALLOWANCE |
| **Relationship to debtor** | | | |
| FORMER CHIEF ADMINISTRATIVE OFFICER/<br>FORMER CORPORATE SECRETARY | | | |

Case: 20-30579   Doc# 34   Filed: 08/18/20   Entered: 08/18/20 23:43:13   Page 220 of 273

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.110. LESLIE WALLACH<br>Address Intentionally Omitted | 7/31/2019 | $8,303.46 | SALARY |
| **Relationship to debtor** | | | |
| FORMER CHIEF ADMINISTRATIVE OFFICER/<br>FORMER CORPORATE SECRETARY | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.111. LEWIS WALLACH<br>Address Intentionally Omitted | 6/30/2020 | $10,368.00 | SALARY |
| **Relationship to debtor** | | | |
| FORMER PRESIDENT | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.112. LEWIS WALLACH<br>Address Intentionally Omitted | 6/15/2020 | $18,720.00 | SALARY |
| **Relationship to debtor** | | | |
| FORMER PRESIDENT | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.113. LEWIS WALLACH<br>Address Intentionally Omitted | 5/29/2020 | $18,720.00 | SALARY |
| **Relationship to debtor** | | | |
| FORMER PRESIDENT | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.114. LEWIS WALLACH<br>Address Intentionally Omitted | 5/15/2020 | $18,720.00 | SALARY |
| **Relationship to debtor** | | | |
| FORMER PRESIDENT | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.115. LEWIS WALLACH<br>Address Intentionally Omitted | 4/30/2020 | $23,720.00 | SALARY |
| **Relationship to debtor** | | | |
| FORMER PRESIDENT | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.116. LEWIS WALLACH<br>Address Intentionally Omitted | 4/15/2020 | $23,720.00 | SALARY |
| **Relationship to debtor** | | | |
| FORMER PRESIDENT | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.117. LEWIS WALLACH<br>Address Intentionally Omitted | 3/31/2020 | $23,720.00 | SALARY |
| **Relationship to debtor** | | | |
| FORMER PRESIDENT | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.118.    LEWIS WALLACH<br>Address Intentionally Omitted | 3/13/2020 | $23,720.00 | SALARY |
| **Relationship to debtor** | | | |
| FORMER PRESIDENT | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.119.    LEWIS WALLACH<br>Address Intentionally Omitted | 2/28/2020 | $23,720.00 | SALARY |
| **Relationship to debtor** | | | |
| FORMER PRESIDENT | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.120.    LEWIS WALLACH<br>Address Intentionally Omitted | 2/14/2020 | $23,720.00 | SALARY |
| **Relationship to debtor** | | | |
| FORMER PRESIDENT | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.121.    LEWIS WALLACH<br>Address Intentionally Omitted | 1/31/2020 | $23,720.00 | SALARY |
| **Relationship to debtor** | | | |
| FORMER PRESIDENT | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.122.    LEWIS WALLACH<br>Address Intentionally Omitted | 1/15/2020 | $23,720.00 | SALARY |
| **Relationship to debtor** | | | |
| FORMER PRESIDENT | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.123.    LEWIS WALLACH<br>Address Intentionally Omitted | 12/31/2019 | $23,720.00 | SALARY |
| **Relationship to debtor** | | | |
| FORMER PRESIDENT | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.124.    LEWIS WALLACH<br>Address Intentionally Omitted | 12/13/2019 | $23,720.00 | SALARY |
| **Relationship to debtor** | | | |
| FORMER PRESIDENT | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.125.    LEWIS WALLACH<br>Address Intentionally Omitted | 11/29/2019 | $23,720.00 | SALARY |
| **Relationship to debtor** | | | |
| FORMER PRESIDENT | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.126. LEWIS WALLACH<br>Address Intentionally Omitted | 11/15/2019 | $23,720.00 | SALARY |

**Relationship to debtor**

FORMER PRESIDENT

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.127. LEWIS WALLACH<br>Address Intentionally Omitted | 10/31/2019 | $23,720.00 | SALARY |

**Relationship to debtor**

FORMER PRESIDENT

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.128. LEWIS WALLACH<br>Address Intentionally Omitted | 10/15/2019 | $23,720.00 | SALARY |

**Relationship to debtor**

FORMER PRESIDENT

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.129. LEWIS WALLACH<br>Address Intentionally Omitted | 9/30/2019 | $23,720.00 | SALARY |

**Relationship to debtor**

FORMER PRESIDENT

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.130. LEWIS WALLACH<br>Address Intentionally Omitted | 9/13/2019 | $23,720.00 | SALARY |

**Relationship to debtor**

FORMER PRESIDENT

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.131. LEWIS WALLACH<br>Address Intentionally Omitted | 8/30/2019 | $23,720.00 | SALARY |

**Relationship to debtor**

FORMER PRESIDENT

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.132. LEWIS WALLACH<br>Address Intentionally Omitted | 8/15/2019 | $23,720.00 | SALARY |

**Relationship to debtor**

FORMER PRESIDENT

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.133. LEWIS WALLACH<br>Address Intentionally Omitted | 7/31/2019 | $23,720.00 | SALARY |

**Relationship to debtor**

FORMER PRESIDENT

Case: 20-30579   Doc# 34   Filed: 08/18/20   Entered: 08/18/20 23:43:13   Page 223 of 273

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.134. MANUEL ROMERO<br>Address Intentionally Omitted | 6/30/2020 | $5,208.55 | SALARY |
| **Relationship to debtor** | | | |
| FORMER CHIEF FINANCIAL OFFICER | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.135. MANUEL ROMERO<br>Address Intentionally Omitted | 6/15/2020 | $5,208.55 | SALARY |
| **Relationship to debtor** | | | |
| FORMER CHIEF FINANCIAL OFFICER | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.136. MANUEL ROMERO<br>Address Intentionally Omitted | 6/12/2020 | $2,000.00 | CASH |
| **Relationship to debtor** | | | |
| FORMER CHIEF FINANCIAL OFFICER | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.137. MANUEL ROMERO<br>Address Intentionally Omitted | 5/29/2020 | $5,208.55 | SALARY |
| **Relationship to debtor** | | | |
| FORMER CHIEF FINANCIAL OFFICER | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.138. MANUEL ROMERO<br>Address Intentionally Omitted | 5/19/2020 | $100.00 | EXPENSE REIMBURSEMENT |
| **Relationship to debtor** | | | |
| FORMER CHIEF FINANCIAL OFFICER | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.139. MANUEL ROMERO<br>Address Intentionally Omitted | 5/15/2020 | $5,208.55 | SALARY |
| **Relationship to debtor** | | | |
| FORMER CHIEF FINANCIAL OFFICER | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.140. MANUEL ROMERO<br>Address Intentionally Omitted | 5/15/2020 | $100.00 | EXPENSE REIMBURSEMENT |
| **Relationship to debtor** | | | |
| FORMER CHIEF FINANCIAL OFFICER | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.141. MANUEL ROMERO<br>Address Intentionally Omitted | 4/30/2020 | $5,208.55 | SALARY |
| **Relationship to debtor** | | | |
| FORMER CHIEF FINANCIAL OFFICER | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.142. MANUEL ROMERO<br>Address Intentionally Omitted | 4/15/2020 | $5,208.55 | SALARY |
| **Relationship to debtor** | | | |
| FORMER CHIEF FINANCIAL OFFICER | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.143. MANUEL ROMERO<br>Address Intentionally Omitted | 4/15/2020 | $100.00 | EXPENSE REIMBURSEMENT |
| **Relationship to debtor** | | | |
| FORMER CHIEF FINANCIAL OFFICER | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.144. MANUEL ROMERO<br>Address Intentionally Omitted | 3/31/2020 | $5,208.55 | SALARY |
| **Relationship to debtor** | | | |
| FORMER CHIEF FINANCIAL OFFICER | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.145. MANUEL ROMERO<br>Address Intentionally Omitted | 3/15/2020 | $100.00 | EXPENSE REIMBURSEMENT |
| **Relationship to debtor** | | | |
| FORMER CHIEF FINANCIAL OFFICER | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.146. MANUEL ROMERO<br>Address Intentionally Omitted | 3/13/2020 | $5,208.55 | SALARY |
| **Relationship to debtor** | | | |
| FORMER CHIEF FINANCIAL OFFICER | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.147. MANUEL ROMERO<br>Address Intentionally Omitted | 3/12/2020 | $167.21 | EXPENSE REIMBURSEMENT |
| **Relationship to debtor** | | | |
| FORMER CHIEF FINANCIAL OFFICER | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.148. MANUEL ROMERO<br>Address Intentionally Omitted | 3/5/2020 | $1,400.00 | CASH |
| **Relationship to debtor** | | | |
| FORMER CHIEF FINANCIAL OFFICER | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.149. MANUEL ROMERO<br>Address Intentionally Omitted | 2/28/2020 | $4,166.88 | SALARY |
| **Relationship to debtor** | | | |
| FORMER CHIEF FINANCIAL OFFICER | | | |

Case: 20-30579   Doc# 34   Filed: 08/18/20   Entered: 08/18/20 23:43:13   Page 225 of 273

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.150. MANUEL ROMERO<br>Address Intentionally Omitted | 2/15/2020 | $100.00 | EXPENSE REIMBURSEMENT |
| **Relationship to debtor** | | | |
| FORMER CHIEF FINANCIAL OFFICER | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.151. MANUEL ROMERO<br>Address Intentionally Omitted | 2/14/2020 | $4,167.09 | SALARY |
| **Relationship to debtor** | | | |
| FORMER CHIEF FINANCIAL OFFICER | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.152. MANUEL ROMERO<br>Address Intentionally Omitted | 1/31/2020 | $4,166.88 | SALARY |
| **Relationship to debtor** | | | |
| FORMER CHIEF FINANCIAL OFFICER | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.153. MANUEL ROMERO<br>Address Intentionally Omitted | 1/31/2020 | $1,200.00 | EXPENSE REIMBURSEMENT |
| **Relationship to debtor** | | | |
| FORMER CHIEF FINANCIAL OFFICER | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.154. MANUEL ROMERO<br>Address Intentionally Omitted | 1/22/2020 | $2,300.00 | CASH |
| **Relationship to debtor** | | | |
| FORMER CHIEF FINANCIAL OFFICER | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.155. MANUEL ROMERO<br>Address Intentionally Omitted | 1/15/2020 | $4,166.88 | SALARY |
| **Relationship to debtor** | | | |
| FORMER CHIEF FINANCIAL OFFICER | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.156. MANUEL ROMERO<br>Address Intentionally Omitted | 1/15/2020 | $100.00 | EXPENSE REIMBURSEMENT |
| **Relationship to debtor** | | | |
| FORMER CHIEF FINANCIAL OFFICER | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.157. MANUEL ROMERO<br>Address Intentionally Omitted | 1/15/2020 | $42.42 | EXPENSE REIMBURSEMENT |
| **Relationship to debtor** | | | |
| FORMER CHIEF FINANCIAL OFFICER | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.158. MANUEL ROMERO<br>Address Intentionally Omitted | 1/15/2020 | $9.99 | EXPENSE REIMBURSEMENT |
| **Relationship to debtor** | | | |
| FORMER CHIEF FINANCIAL OFFICER | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.159. MANUEL ROMERO<br>Address Intentionally Omitted | 1/10/2020 | $300.00 | EXPENSE REIMBURSEMENT |
| **Relationship to debtor** | | | |
| FORMER CHIEF FINANCIAL OFFICER | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.160. MANUEL ROMERO<br>Address Intentionally Omitted | 12/31/2019 | $4,166.88 | SALARY |
| **Relationship to debtor** | | | |
| FORMER CHIEF FINANCIAL OFFICER | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.161. MANUEL ROMERO<br>Address Intentionally Omitted | 12/31/2019 | $4,000.00 | EXPENSE REIMBURSEMENT |
| **Relationship to debtor** | | | |
| FORMER CHIEF FINANCIAL OFFICER | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.162. MANUEL ROMERO<br>Address Intentionally Omitted | 12/15/2019 | $100.00 | EXPENSE REIMBURSEMENT |
| **Relationship to debtor** | | | |
| FORMER CHIEF FINANCIAL OFFICER | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.163. MANUEL ROMERO<br>Address Intentionally Omitted | 12/13/2019 | $4,166.88 | SALARY |
| **Relationship to debtor** | | | |
| FORMER CHIEF FINANCIAL OFFICER | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.164. MANUEL ROMERO<br>Address Intentionally Omitted | 12/5/2019 | $600.00 | EXPENSE REIMBURSEMENT |
| **Relationship to debtor** | | | |
| FORMER CHIEF FINANCIAL OFFICER | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.165. MANUEL ROMERO<br>Address Intentionally Omitted | 12/5/2019 | $10.00 | EXPENSE REIMBURSEMENT |
| **Relationship to debtor** | | | |
| FORMER CHIEF FINANCIAL OFFICER | | | |

Case: 20-30579   Doc# 34   Filed: 08/18/20   Entered: 08/18/20 23:43:13   Page 227 of 273

| Insider's name and address | | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|---|
| 4.166. | MANUEL ROMERO<br>Address Intentionally Omitted | 11/29/2019 | $4,166.88 | SALARY |
| | **Relationship to debtor** | | | |
| | FORMER CHIEF FINANCIAL OFFICER | | | |

| Insider's name and address | | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|---|
| 4.167. | MANUEL ROMERO<br>Address Intentionally Omitted | 11/15/2019 | $4,166.88 | SALARY |
| | **Relationship to debtor** | | | |
| | FORMER CHIEF FINANCIAL OFFICER | | | |

| Insider's name and address | | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|---|
| 4.168. | MANUEL ROMERO<br>Address Intentionally Omitted | 11/15/2019 | $100.00 | EXPENSE REIMBURSEMENT |
| | **Relationship to debtor** | | | |
| | FORMER CHIEF FINANCIAL OFFICER | | | |

| Insider's name and address | | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|---|
| 4.169. | MANUEL ROMERO<br>Address Intentionally Omitted | 11/15/2019 | $100.00 | EXPENSE REIMBURSEMENT |
| | **Relationship to debtor** | | | |
| | FORMER CHIEF FINANCIAL OFFICER | | | |

| Insider's name and address | | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|---|
| 4.170. | MANUEL ROMERO<br>Address Intentionally Omitted | 10/31/2019 | $4,167.09 | SALARY |
| | **Relationship to debtor** | | | |
| | FORMER CHIEF FINANCIAL OFFICER | | | |

| Insider's name and address | | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|---|
| 4.171. | MANUEL ROMERO<br>Address Intentionally Omitted | 10/31/2019 | $1,850.16 | SALARY |
| | **Relationship to debtor** | | | |
| | FORMER CHIEF FINANCIAL OFFICER | | | |

| Insider's name and address | | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|---|
| 4.172. | MANUEL ROMERO<br>Address Intentionally Omitted | 10/31/2019 | $1,500.00 | EXPENSE REIMBURSEMENT |
| | **Relationship to debtor** | | | |
| | FORMER CHIEF FINANCIAL OFFICER | | | |

| Insider's name and address | | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|---|
| 4.173. | MANUEL ROMERO<br>Address Intentionally Omitted | 10/16/2019 | $1,413.36 | EXPENSE REIMBURSEMENT |
| | **Relationship to debtor** | | | |
| | FORMER CHIEF FINANCIAL OFFICER | | | |

Case: 20-30579   Doc# 34   Filed: 08/18/20   Entered: 08/18/20 23:43:13   Page 228 of
273

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.174.  MANUEL ROMERO<br>Address Intentionally Omitted | 10/15/2019 | $3,750.00 | SALARY |
| **Relationship to debtor**<br>FORMER CHIEF FINANCIAL OFFICER | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.175.  MANUEL ROMERO<br>Address Intentionally Omitted | 10/15/2019 | $100.00 | EXPENSE REIMBURSEMENT |
| **Relationship to debtor**<br>FORMER CHIEF FINANCIAL OFFICER | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.176.  MANUEL ROMERO<br>Address Intentionally Omitted | 10/3/2019 | $854.00 | EXPENSE REIMBURSEMENT |
| **Relationship to debtor**<br>FORMER CHIEF FINANCIAL OFFICER | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.177.  MANUEL ROMERO<br>Address Intentionally Omitted | 10/3/2019 | $646.00 | EXPENSE REIMBURSEMENT |
| **Relationship to debtor**<br>FORMER CHIEF FINANCIAL OFFICER | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.178.  MANUEL ROMERO<br>Address Intentionally Omitted | 9/30/2019 | $3,750.00 | SALARY |
| **Relationship to debtor**<br>FORMER CHIEF FINANCIAL OFFICER | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.179.  MANUEL ROMERO<br>Address Intentionally Omitted | 9/15/2019 | $100.00 | EXPENSE REIMBURSEMENT |
| **Relationship to debtor**<br>FORMER CHIEF FINANCIAL OFFICER | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.180.  MANUEL ROMERO<br>Address Intentionally Omitted | 9/15/2019 | $33.63 | EXPENSE REIMBURSEMENT |
| **Relationship to debtor**<br>FORMER CHIEF FINANCIAL OFFICER | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.181.  MANUEL ROMERO<br>Address Intentionally Omitted | 9/13/2019 | $3,750.00 | SALARY |
| **Relationship to debtor**<br>FORMER CHIEF FINANCIAL OFFICER | | | |

Case: 20-30579    Doc# 34    Filed: 08/18/20    Entered: 08/18/20 23:43:13    Page 229 of 273

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.182. MANUEL ROMERO<br>Address Intentionally Omitted | 8/30/2019 | $3,750.00 | SALARY |
| **Relationship to debtor** | | | |
| FORMER CHIEF FINANCIAL OFFICER | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.183. MANUEL ROMERO<br>Address Intentionally Omitted | 8/15/2019 | $3,750.00 | SALARY |
| **Relationship to debtor** | | | |
| FORMER CHIEF FINANCIAL OFFICER | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.184. MANUEL ROMERO<br>Address Intentionally Omitted | 8/15/2019 | $50.00 | EXPENSE REIMBURSEMENT |
| **Relationship to debtor** | | | |
| FORMER CHIEF FINANCIAL OFFICER | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.185. MANUEL ROMERO<br>Address Intentionally Omitted | 7/31/2019 | $3,750.00 | SALARY |
| **Relationship to debtor** | | | |
| FORMER CHIEF FINANCIAL OFFICER | | | |

## 5. Repossessions, foreclosures, and returns

List all property of the debtor that was obtained by a creditor within 1 year before filing this case, including property repossessed by a creditor, sold at a foreclosure sale, transferred by a deed in lieu of foreclosure, or returned to the seller. Do not include property listed in line 6.

☑ None

| Creditor's name and address | Description of the property | Date | Value of property |
|---|---|---|---|
| 5.1. _____<br>_____<br>_____<br>_____ | _____ | _____ | $_____ |

## 6. Setoffs

List any creditor, including a bank or financial institution, that within 90 days before filing this case set off or otherwise took anything from an account of the debtor without permission or refused to make a payment at the debtor's direction from an account of the debtor because the debtor owed a debt.

☑ None

| Creditor's name and address | Description of the action creditor took | Date action was taken | Amount |
|---|---|---|---|
| 6.1. _____<br>_____<br>_____<br>_____ | _____<br><br>Last 4 digits of account number: XXXX–_____ | _____ | $_____ |

Case: 20-30579    Doc# 34    Filed: 08/18/20    Entered: 08/18/20 23:43:13    Page 230 of 273

| Part 3: | Legal Actions or Assignments |
|---|---|

**7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits**

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity—within 1 year before filing this case.

☐ None

| | Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|---|
| 7.1. | IN RE: PROFESSIONAL FINANCIAL INVESTORS, INC. | SECURITIES & EXCHANGE COMMISSION INVESTIGATION | US SECURITIES AND EXHCANGE COMMISSION<br>44 MONTGOMERY STREET<br>SUITE 2800<br>SAN FRANCISCO CA 94104 | ☒ Pending<br>☐ On appeal<br>☐ Concluded |
| | **Case number** | | | |
| | SF-04393 | | | |

| | Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|---|
| 7.2. | SUSAN AIKEN V. PROFESSIONAL FINANCIAL INVESTORS, INC., A CALIFORNIA CORPORATION; PROFESSIONAL INVESTORS SECURITY FUND INC., A CALIFORNIA CORPORATION; LEWIS WALLACH; AND CHARLENE ALBANESE, PERSONAL REPRESENTATIVE OF THE ESTATE OF KENNETH J. CASEY, DECEASED | CLASS ACTION SECURITIES FRAUD, BREACH OF FIDUCIARY DUTY, NEGLIGENT MISREPRESENTATION & BREACH OF CONTRACT | SUPERIOR COURT OF CALIFORNIA, COUNTY OF MARIN<br>3501 CIVIC CENTER DRIVE<br>PO BOX 4988<br>SAN RAFAEL CA 94913 | ☒ Pending<br>☐ On appeal<br>☐ Concluded |
| | **Case number** | | | |
| | CIV 2001560 | | | |

**8.  Assignments and receivership**

List any property in the hands of an assignee for the benefit of creditors during the 120 days before filing this case and any property in the hands of a receiver, custodian, or other court-appointed officer within 1 year before filing this case.

☑ None

| Custodian's name and address | Description of the property | Value |
|---|---|---|
| 8.1. _____ | _____ | $_____ |

| | Case title | Court name and address |
|---|---|---|
| | _____ | _____ |
| | | _____ |

| | Case number |
|---|---|
| | _____ |

| | Date of order or assignment |
|---|---|
| | _____ |

Case: 20-30579    Doc# 34    Filed: 08/18/20    Entered: 08/18/20 23:43:13    Page 232 of 273

| Part 4: | Certain Gifts and Charitable Contributions |
|---------|---------------------------------------------|

**9. List all gifts or charitable contributions the debtor gave to a recipient within 2 years before filing this case unless the aggregate value of the gifts to that recipient is less than $1,000.**

☐ None

| Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|
| 9.1. JAREK ROMERO (ROMJAR) JAREK ROMERO 558 ACADIA DRIVE PETALUMA CA 94954 | DONATION CHILDREN TOYS | 11-2019 | $500.00 |

| Recipient's relationship to debtor |
|---|
| FORMER EMPLOYEE |

| Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|
| 9.2. SCHOOL FUEL (SCHOOLFUEL) THE NOVATO FOUNDATION FOR PUBLIC EDUCATION 448 IGNACIO BLVD #410 NOVATO CA 94949 | 2019 SPONSORSHIP | 03-2019 | $2,500.00 |

| Recipient's relationship to debtor |
|---|
| NO RELATIONSHIP |

| Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|
| 9.3. SCHOOL FUEL (SCHOOLFUEL) THE NOVATO FOUNDATION FOR PUBLIC EDUCATION 448 IGNACIO BLVD #410 NOVATO CA 94949 | SPONSORSHIP | 02-2020 | $2,500.00 |

| Recipient's relationship to debtor |
|---|
| NO RELATIONSHIP |

| Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|
| 9.4. SUSAN WERNICK (WERSUS) SUSAN WERNICK 19 RAMONA WAY NOVATO CA 94945 | DONATION | 10-2019 | $400.00 |

| Recipient's relationship to debtor |
|---|
| NO RELATIONSHIP |

Case: 20-30579    Doc# 34    Filed: 08/18/20    Entered: 08/18/20 23:43:13    Page 233 of 273

| Part 5: | Certain Losses |
|---------|----------------|

**10. All losses from fire, theft, or other casualty within 1 year before filing this case.**

☑ None

| Description of the property lost and how the loss occurred | Amount of payments received for the loss<br><br>If you have received payments to cover the loss, for example, from insurance, government compensation, or tort liability, list the total received.<br><br>List unpaid claims on Official Form 106A/B *(Schedule A/B: Assets – Real and Personal Property).* | Date of loss | Value of property lost |
|---|---|---|---|
| 10.1. _____ | $_____ | _____ | $_____ |

Case: 20-30579    Doc# 34    Filed: 08/18/20    Entered: 08/18/20 23:43:13    Page 234 of 273

| Part 6: | Certain Payments or Transfers |
|---|---|

### 11. Payments related to bankruptcy

List any payments of money or other transfers of property made by the debtor or person acting on behalf of the debtor within 1 year before the filing of this case to another person or entity, including attorneys, that the debtor consulted about debt consolidation or restructuring, seeking bankruptcy relief, or filing a bankruptcy case.

|  | Who was paid or who received the transfer? | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|---|
| 11.1. | Sheppard Mullin | | | $ 245,000.00 |
|  | **Address** | | | |
|  | Four Embarcadero Center, 17th Floor | | | |
|  | San Francisco, CA 94111 | | | |
|  | | | | |
|  | | | | |
|  | **Email or website address** | | | |
|  | | | | |
|  | **Who made the payment, if not debtor?** | | | |
|  | | | | |
|  | | | | |
|  | | | | |
|  | | | | |

### 12. Self-settled trusts of which the debtor is a beneficiary

List any payments or transfers of property made by the debtor or a person acting on behalf of the debtor within 10 years before the filing of this case to a self-settled trust or similar device.
Do not include transfers already listed on this statement.

☑ None

|  | Name of trust or device | Describe any property transferred | Dates transfers were made | Total amount or value |
|---|---|---|---|---|
| 12.1. | | | | $ |
|  | **Trustee** | | | |
|  | | | | |
|  | | | | |
|  | | | | |

### 13. Transfers not already listed on this statement

List any transfers of money or other property—by sale, trade, or any other means—made by the debtor or a person acting on behalf of the debtor within 2 years before the filing of this case to another person, other than property transferred in the ordinary course of business or financial affairs. Include both outright transfers and transfers made as security. Do not include gifts or transfers previously listed on this statement.

☑ None

| Who received transfer? | Description of property transferred or payments received or debts paid in exchange | Date transfer was made | Total amount or value |
|---|---|---|---|
| 13.1. _____ | _____ | _____ | $_____ |
| **Address** | | | |
| _____ | | | |
| _____ | | | |
| _____ | | | |
| **Relationship to debtor** | | | |
| _____ | | | |

| Part 7: | Previous Locations |
|---------|--------------------|

**14. Previous addresses**

List all previous addresses used by the debtor within 3 years before filing this case and the dates the addresses were used.

☑ Does not apply

| Address | Dates of occupancy |
|---------|--------------------|
| 14.1. _____ | From _____ To _____ |

| Part 8: | Healthcare Bankruptcies |
|---|---|

### 15. Healthcare bankruptcies

Is the debtor primarily engaged in offering services and facilities for:
— diagnosing or treating injury, deformity, or disease, or
— providing any surgical, psychiatric, drug treatment, or obstetric care?

☑ No. Go to Part 9.

☐ Yes. Fill in the information below.

| Facility name and address | Nature of the business operation, including type of services the debtor provides | If debtor provides meals and housing, number of patients in debtor's care |
|---|---|---|

15.1. _____

| | Location where patient records are maintained (if different from facility address). If electronic, identify any service provider | How are records kept? |
|---|---|---|
| | | Check all that apply: |
| | | ☐ Electronically |
| | | ☐ Paper |

Case: 20-30579    Doc# 34    Filed: 08/18/20    Entered: 08/18/20 23:43:13    Page 238 of 273

| Part 9: | Personally Identifiable Information |
| --- | --- |

**16. Does the debtor collect and retain personally identifiable information of customers?**

☐ No

☑ Yes. State the nature of the information collected and retained. LIST OF INVESTORS AND OTHER INTERESTED PARTIES INCLUDING NAMES, ADDRESSES AND CONTACT INFORMATION AND SOCIAL SECURITY NUMBERS

   Does the debtor have a privacy policy about that information?

   ☐ No

   ☑ Yes

**17. Within 6 years before filing this case, have any employees of the debtor been participants in any ERISA, 401(k), 403(b) or other pension or profit-sharing plan made available by the debtor as an employee benefit?**

☐ None. Go to Part 10.

☑ Yes. Fill in the information below.

17.1. Does the debtor serve as plan administrator?

   ☑ No

   ☐ Yes. Fill in below.

| Name of plan | Employer identification number of the plan |
| --- | --- |
| _____ | EIN: __ __-__ __ __ __ __ __ __ |

Has the plan been terminated?

☐ No

☐ No

Case: 20-30579   Doc# 34   Filed: 08/18/20   Entered: 08/18/20 23:43:13   Page 239 of 273

| Part 10: | Certain Financial Accounts, Safe Deposit Boxes, and Storage Units |
|---|---|

## 18. Closed financial accounts

Within 1 year before filing this case, were any financial accounts or instruments held in the debtor's name, or for the debtor's benefit, closed, sold, moved, or transferred?
Include checking, savings, money market, or other financial accounts; certificates of deposit; and shares in banks, credit unions, brokerage houses, cooperatives, associations, and other financial institutions.

☑ None

| | Financial institution name and address | Last 4 digits of account number | Type of account | Date account was closed, sold, moved, or transferred | Last balance before closing or transfer |
|---|---|---|---|---|---|
| 18.1. | _____ _____ _____ | XXX-_____ | ☐ Checking<br>☐ Savings<br>☐ Money market<br>☐ Brokerage<br>☐ Other _____ | _____ | $_____ |

## 19. Safe deposit boxes

List any safe deposit box or other depository for securities, cash, or other valuables the debtor now has or did have within 1 year before filing this case.

☑ None

| | Depository institution name and address | Name and address of anyone with access to it | Description of the contents | Does debtor still have it? |
|---|---|---|---|---|
| 19.1. | _____ _____ _____ | _____ _____ _____ | _____ | ☐ No<br>☐ Yes |

## 20. Off-premises storage

List any property kept in storage units or warehouses within 1 year before filing this case. Do not include facilities that are in a part of a building in which the debtor does business.

☑ None

| | Depository institution name and address | Name and address of anyone with access to it | Description of the contents | Does debtor still have it? |
|---|---|---|---|---|
| 20.1. | _____ _____ _____ | _____ _____ _____ | _____ | ☐ No<br>☐ Yes |

Case: 20-30579   Doc# 34   Filed: 08/18/20   Entered: 08/18/20 23:43:13   Page 240 of 273

| Part 11: | Property the Debtor Holds or Controls That the Debtor Does Not Own |
|---|---|

**21. Property held for another**

List any property that the debtor holds or controls that another entity owns. Include any property borrowed from, being stored for, or held in trust. Do not list leased or rented property.

☐ None

| Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|
| 21.1. | 200 WOODLAND, LLC<br>615 IRWIN ST<br>22, 615<br>SAN RAFAEL CA 94901 | UMPQUA BANK<br>999 GRANT AVENUE<br>NOVATO CA 94945 | DEPOSIT - COMMERCIAL TENANT | $6,500.00 |

| | Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|---|
| 21.2. | AAMIR JAVED<br>355 BOYES BLVD.<br># 7<br>SONOMA CA 95476 | UMPQUA BANK<br>999 GRANT AVENUE<br>NOVATO CA 94945 | DEPOSIT - RESIDENTIAL TENANT | $1,995.00 |

| | Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|---|
| 21.3. | ABBY DANCER<br>59 IGNACIO LANE<br># 7<br>NOVATO CA 94949 | UMPQUA BANK<br>999 GRANT AVENUE<br>NOVATO CA 94945 | DEPOSIT - RESIDENTIAL TENANT | $875.00 |

| | Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|---|
| 21.4. | ABRAHAM MARTINEZ<br>885 BROADWAY<br># 3<br>SONOMA CA 95476 | UMPQUA BANK<br>999 GRANT AVENUE<br>NOVATO CA 94945 | DEPOSIT - RESIDENTIAL TENANT | $2,200.00 |

| | Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|---|
| 21.5. | ADOBE CREEK BREWING COMPANY, LLC<br>359 BEL MARIN KEYS BLVD<br>17B<br>NOVATO CA 94949 | UMPQUA BANK<br>999 GRANT AVENUE<br>NOVATO CA 94945 | DEPOSIT - COMMERCIAL TENANT | $500.00 |

| | Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|---|
| 21.6. | ALBERT BREWSTER<br>515 B STREET<br># 9<br>SAN RAFAEL CA 94901 | UMPQUA BANK<br>999 GRANT AVENUE<br>NOVATO CA 94945 | DEPOSIT - RESIDENTIAL TENANT | $295.00 |

| | Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|---|
| 21.7. | ALEJANDRA CANALES<br>1506 VALLEJO AVE.<br># 6<br>NOVATO CA 94949 | UMPQUA BANK<br>999 GRANT AVENUE<br>NOVATO CA 94945 | DEPOSIT - RESIDENTIAL TENANT | $1,995.00 |

| | Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|---|
| 21.8. | ALEJANDRO MENDIETA<br>1315 LINCOLN AVE.<br># 10<br>SAN RAFAEL CA 94901 | UMPQUA BANK<br>999 GRANT AVENUE<br>NOVATO CA 94945 | DEPOSIT - RESIDENTIAL TENANT | $1,000.00 |

| | Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|---|
| 21.9. | ALEKSANDR MELENTIEV<br>107 MARIN ST<br># 3<br>SAN RAFAEL CA 94901 | UMPQUA BANK<br>999 GRANT AVENUE<br>NOVATO CA 94945 | DEPOSIT - RESIDENTIAL TENANT | $2,100.00 |

Case: 20-30579    Doc# 34    Filed: 08/18/20    Entered: 08/18/20 23:43:13    Page 241 of 273

| Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|
| 21.10. ALEXANDER RODRIGUEZ<br>461 IGNACIO BLVD<br># 251<br>NOVATO CA 94949 | UMPQUA BANK<br>999 GRANT AVENUE<br>NOVATO CA 94945 | DEPOSIT - RESIDENTIAL TENANT | $2,400.00 |

| Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|
| 21.11. ALIRIO AVILA'S CONSTRUCTION, INC<br>359 BEL MARIN KEYS BLVD<br>28<br>NOVATO CA 94949 | UMPQUA BANK<br>999 GRANT AVENUE<br>NOVATO CA 94945 | DEPOSIT - COMMERCIAL TENANT | $1,650.00 |

| Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|
| 21.12. ALLISON SMITH<br>355 BOYES BLVD.<br># 5<br>SONOMA CA 95476 | UMPQUA BANK<br>999 GRANT AVENUE<br>NOVATO CA 94945 | DEPOSIT - RESIDENTIAL TENANT | $1,950.00 |

| Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|
| 21.13. ANDREA PURDI<br>1 CLAY COURT<br>#1<br>NOVATO CA 94949 | UMPQUA BANK<br>999 GRANT AVENUE<br>NOVATO CA 94945 | DEPOSIT - RESIDENTIAL TENANT | $2,200.00 |

| Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|
| 21.14. ANGELA BAILEY AND JOAQUIN HIGUERA<br>34 CLAY COURT<br>NOVATO CA 94949 | UMPQUA BANK<br>999 GRANT AVENUE<br>NOVATO CA 94945 | DEPOSIT - RESIDENTIAL TENANT | $576.00 |

| Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|
| 21.15. ANGELINA CHIARACANE<br>7 HAMMONDALE CT<br>SAN RAFAEL CA 94901 | UMPQUA BANK<br>999 GRANT AVENUE<br>NOVATO CA 94945 | DEPOSIT - RESIDENTIAL TENANT | $1,975.00 |

| Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|
| 21.16. ANGELIQUE BRAZIL<br>9 HAMMONDALE CT<br>SAN RAFAEL CA 94901 | UMPQUA BANK<br>999 GRANT AVENUE<br>NOVATO CA 94945 | DEPOSIT - RESIDENTIAL TENANT | $2,150.00 |

| Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|
| 21.17. ANN LEVINE<br>59 IGNACIO LANE<br># 8<br>NOVATO CA 94949 | UMPQUA BANK<br>999 GRANT AVENUE<br>NOVATO CA 94945 | DEPOSIT - RESIDENTIAL TENANT | $1,700.00 |

| Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|
| 21.18. ANNE RETTENBERG<br>1 HAMMONDALE CT<br># A<br>SAN RAFAEL CA 94901 | UMPQUA BANK<br>999 GRANT AVENUE<br>NOVATO CA 94945 | DEPOSIT - RESIDENTIAL TENANT | $2,000.00 |

| Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|
| 21.19. ANTHONY BRINTON / BRINTON DESIGN<br>200 GATE FIVE RD<br>109<br>SAUSALITO CA 94965 | UMPQUA BANK<br>999 GRANT AVENUE<br>NOVATO CA 94945 | DEPOSIT - COMMERCIAL TENANT | $1,131.00 |

| Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|
| 21.20.   ANTHONY CAPRINI / PRECISION BODY SHOP & DETAIL<br>37 DUFFY PL<br>37<br>SAN RAFAEL CA 94901 | UMPQUA BANK<br>999 GRANT AVENUE<br>NOVATO CA 94945 | DEPOSIT - COMMERCIAL TENANT | $5,988.00 |

| Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|
| 21.21.   APPLIED FINANCIAL SERVICES, INC.<br>359 BEL MARIN KEYS BLVD<br>01<br>NOVATO CA 94949 | UMPQUA BANK<br>999 GRANT AVENUE<br>NOVATO CA 94945 | DEPOSIT - COMMERCIAL TENANT | $4,000.00 |

| Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|
| 21.22.   ARCHIE PINA<br>461 IGNACIO BLVD<br># 351<br>NOVATO CA 94949 | UMPQUA BANK<br>999 GRANT AVENUE<br>NOVATO CA 94945 | DEPOSIT - RESIDENTIAL TENANT | $2,950.00 |

| Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|
| 21.23.   ARNOLDO ALONZO<br>42 CLAY COURT<br>NOVATO CA 94949 | UMPQUA BANK<br>999 GRANT AVENUE<br>NOVATO CA 94945 | DEPOSIT - RESIDENTIAL TENANT | $2,695.00 |

| Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|
| 21.24.   ASHALLY PARK<br>59 IGNACIO LANE<br># 6<br>NOVATO CA 94949 | UMPQUA BANK<br>999 GRANT AVENUE<br>NOVATO CA 94945 | DEPOSIT - RESIDENTIAL TENANT | $1,900.00 |

| Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|
| 21.25.   ASHER BUCY<br>885 BROADWAY<br># 2<br>SONOMA CA 95476 | UMPQUA BANK<br>999 GRANT AVENUE<br>NOVATO CA 94945 | DEPOSIT - RESIDENTIAL TENANT | $2,550.00 |

| Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|
| 21.26.   BALDEMIRO DIAZ<br>501 IGNACIO BLVD<br># 213<br>NOVATO CA 94949 | UMPQUA BANK<br>999 GRANT AVENUE<br>NOVATO CA 94945 | DEPOSIT - RESIDENTIAL TENANT | $1,500.00 |

| Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|
| 21.27.   BARB SISKIN / FAR WESTERN ANTHROPOLOGICAL RESEARCH GROUP, INC.<br>200 GATE FIVE RD<br>102<br>SAUSALITO CA 94965 | UMPQUA BANK<br>999 GRANT AVENUE<br>NOVATO CA 94945 | DEPOSIT - COMMERCIAL TENANT | $5,020.00 |

| Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|
| 21.28.   BIRK HOLDINGS LLC<br>359 BEL MARIN KEYS BLVD<br>12<br>NOVATO CA 94949 | UMPQUA BANK<br>999 GRANT AVENUE<br>NOVATO CA 94945 | DEPOSIT - COMMERCIAL TENANT | $920.00 |

| Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|
| 21.29.   BLACKSTONE BENEFITS & PURPOSE FINANCIAL<br>359 BEL MARIN KEYS BLVD<br>09<br>NOVATO CA 94949 | UMPQUA BANK<br>999 GRANT AVENUE<br>NOVATO CA 94945 | DEPOSIT - COMMERCIAL TENANT | $1,600.00 |

Case: 20-30579    Doc# 34    Filed: 08/18/20    Entered: 08/18/20 23:43:13    Page 243 of 273

| Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|
| 21.30. BRENDA AUDREY LINDSTROM<br>359 BEL MARIN KEYS BLVD<br>10<br>NOVATO CA 94949 | UMPQUA BANK<br>999 GRANT AVENUE<br>NOVATO CA 94945 | DEPOSIT - COMMERCIAL<br>TENANT | $1,800.00 |

| Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|
| 21.31. BRIAN BOLTON<br>38 CLAY COURT<br>NOVATO CA 94949 | UMPQUA BANK<br>999 GRANT AVENUE<br>NOVATO CA 94945 | DEPOSIT - RESIDENTIAL<br>TENANT | $800.00 |

| Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|
| 21.32. CARDONNA MCCLURE<br>419 PROSPECT DRIVE<br># 2<br>SAN RAFAEL CA 94901 | UMPQUA BANK<br>999 GRANT AVENUE<br>NOVATO CA 94945 | DEPOSIT - RESIDENTIAL<br>TENANT | $1,975.00 |

| Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|
| 21.33. CARMEN VELASQUEZ<br>515 B STREET<br># 4<br>SAN RAFAEL CA 94901 | UMPQUA BANK<br>999 GRANT AVENUE<br>NOVATO CA 94945 | DEPOSIT - RESIDENTIAL<br>TENANT | $2,050.00 |

| Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|
| 21.34. CATHERINE CURTIS<br>419 PROSPECT DRIVE<br># 11<br>SAN RAFAEL CA 94901 | UMPQUA BANK<br>999 GRANT AVENUE<br>NOVATO CA 94945 | DEPOSIT - RESIDENTIAL<br>TENANT | $2,995.00 |

| Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|
| 21.35. CEREAL NUMBER LLC<br>200 GATE FIVE RD<br>112<br>SAUSALITO CA 94965 | UMPQUA BANK<br>999 GRANT AVENUE<br>NOVATO CA 94945 | DEPOSIT - COMMERCIAL<br>TENANT | $3,600.00 |

| Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|
| 21.36. CHARLOTTE HAJER<br>885 BROADWAY<br># 5<br>SONOMA CA 95476 | UMPQUA BANK<br>999 GRANT AVENUE<br>NOVATO CA 94945 | DEPOSIT - RESIDENTIAL<br>TENANT | $2,050.00 |

| Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|
| 21.37. CHRISTAION LEMAITRE<br>59 IGNACIO LANE<br># 3<br>NOVATO CA 94949 | UMPQUA BANK<br>999 GRANT AVENUE<br>NOVATO CA 94945 | DEPOSIT - RESIDENTIAL<br>TENANT | $1,750.00 |

| Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|
| 21.38. CHRISTINA CERCOS<br>16914 SONOMA HWY<br># 5<br>SONOMA CA 95476 | UMPQUA BANK<br>999 GRANT AVENUE<br>NOVATO CA 94945 | DEPOSIT - RESIDENTIAL<br>TENANT | $2,125.00 |

| Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|
| 21.39. CHRISTOPHER'S CONSTRUCTION, INC.<br>359 BEL MARIN KEYS BLVD<br>14<br>NOVATO CA 94949 | UMPQUA BANK<br>999 GRANT AVENUE<br>NOVATO CA 94945 | DEPOSIT - COMMERCIAL<br>TENANT | $2,100.00 |

| Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|
| 21.40. CLEMENT CROCKER<br>16914 SONOMA HWY<br># 2<br>SONOMA CA 95476 | UMPQUA BANK<br>999 GRANT AVENUE<br>NOVATO CA 94945 | DEPOSIT - RESIDENTIAL<br>TENANT | $2,095.00 |

| Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|
| 21.41. COLIN DAVITIAN / GATEWAY LEARNING<br>GROUP, INC.<br>121 PAUL DR<br>121B<br>SAN RAFAEL CA 94903 | UMPQUA BANK<br>999 GRANT AVENUE<br>NOVATO CA 94945 | DEPOSIT - COMMERCIAL<br>TENANT | $1,225.00 |

| Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|
| 21.42. DAELEN ADAIRE<br>390 WOODLAND AVE.<br>SAN RAFAEL CA 94901 | UMPQUA BANK<br>999 GRANT AVENUE<br>NOVATO CA 94945 | DEPOSIT - RESIDENTIAL<br>TENANT | $2,250.00 |

| Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|
| 21.43. DANIEL OCONNELL<br>16914 SONOMA HWY<br># 6<br>SONOMA CA 95476 | UMPQUA BANK<br>999 GRANT AVENUE<br>NOVATO CA 94945 | DEPOSIT - RESIDENTIAL<br>TENANT | $1,900.00 |

| Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|
| 21.44. DANY PEREZ MOLINA<br>461 IGNACIO BLVD<br># 252<br>NOVATO CA 94949 | UMPQUA BANK<br>999 GRANT AVENUE<br>NOVATO CA 94945 | DEPOSIT - RESIDENTIAL<br>TENANT | $2,995.00 |

| Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|
| 21.45. DARA MCCUISTON<br>16914 SONOMA HWY<br># 12<br>SONOMA CA 95476 | UMPQUA BANK<br>999 GRANT AVENUE<br>NOVATO CA 94945 | DEPOSIT - RESIDENTIAL<br>TENANT | $2,450.00 |

| Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|
| 21.46. DARLENE DUCHARME<br>885 BROADWAY<br># 15<br>SONOMA CA 95476 | UMPQUA BANK<br>999 GRANT AVENUE<br>NOVATO CA 94945 | DEPOSIT - RESIDENTIAL<br>TENANT | $795.00 |

| Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|
| 21.47. DAVID CLARK / CLARK SOLUTIONS<br>353 BEL MARIN KEYS BLVD<br>09<br>NOVATO CA 94949 | UMPQUA BANK<br>999 GRANT AVENUE<br>NOVATO CA 94945 | DEPOSIT - COMMERCIAL<br>TENANT | $900.00 |

| Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|
| 21.48. DAVID JORDAN<br>398 WOODLAND AVE.<br>SAN RAFAEL CA 94901 | UMPQUA BANK<br>999 GRANT AVENUE<br>NOVATO CA 94945 | DEPOSIT - RESIDENTIAL<br>TENANT | $1,125.00 |

| Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|
| 21.49. DENISE TEIRNEY<br>1315 LINCOLN AVE.<br># 3<br>SAN RAFAEL CA 94901 | UMPQUA BANK<br>999 GRANT AVENUE<br>NOVATO CA 94945 | DEPOSIT - RESIDENTIAL<br>TENANT | $2,195.00 |

Case: 20-30579 Doc# 34 Filed: 08/18/20 Entered: 08/18/20 23:43:13 Page 245 of 273

| Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|
| 21.50. DERNESHIA MORGAN<br>461 IGNACIO BLVD<br># 352<br>NOVATO CA 94949 | UMPQUA BANK<br>999 GRANT AVENUE<br>NOVATO CA 94945 | DEPOSIT - RESIDENTIAL<br>TENANT | $2,995.00 |

| Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|
| 21.51. DISCOVERY OFFICE SYSTEMS<br>353 BEL MARIN KEYS BLVD<br>10<br>NOVATO CA 94949 | UMPQUA BANK<br>999 GRANT AVENUE<br>NOVATO CA 94945 | DEPOSIT - COMMERCIAL<br>TENANT | $1,150.50 |

| Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|
| 21.52. DONALD RIXMAN<br>1506 VALLEJO AVE.<br># 8<br>NOVATO CA 94949 | UMPQUA BANK<br>999 GRANT AVENUE<br>NOVATO CA 94945 | DEPOSIT - RESIDENTIAL<br>TENANT | $2,000.00 |

| Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|
| 21.53. DOUGLAS SOO & RACHAEL<br>STAUDT/PROJECT SQUEEBLE LLC<br>200 GATE FIVE RD<br>110<br>SAUSALITO CA 94965 | UMPQUA BANK<br>999 GRANT AVENUE<br>NOVATO CA 94945 | DEPOSIT - COMMERCIAL<br>TENANT | $2,400.00 |

| Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|
| 21.54. DREW MACNAB<br>885 BROADWAY<br># 13<br>SONOMA CA 95476 | UMPQUA BANK<br>999 GRANT AVENUE<br>NOVATO CA 94945 | DEPOSIT - RESIDENTIAL<br>TENANT | $2,000.00 |

| Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|
| 21.55. EAH HOUSING, A NON-PROFIT HOUSING<br>CORP.<br>359 BEL MARIN KEYS BLVD<br>07<br>NOVATO CA 94949 | UMPQUA BANK<br>999 GRANT AVENUE<br>NOVATO CA 94945 | DEPOSIT - COMMERCIAL<br>TENANT | $1,600.00 |

| Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|
| 21.56. EARLINE BATTLE<br>1506 VALLEJO AVE.<br># 9<br>NOVATO CA 94949 | UMPQUA BANK<br>999 GRANT AVENUE<br>NOVATO CA 94945 | DEPOSIT - RESIDENTIAL<br>TENANT | $350.00 |

| Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|
| 21.57. EDUARDO GONZALEZ<br>885 BROADWAY<br># 6<br>SONOMA CA 95476 | UMPQUA BANK<br>999 GRANT AVENUE<br>NOVATO CA 94945 | DEPOSIT - RESIDENTIAL<br>TENANT | $1,650.00 |

| Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|
| 21.58. EDWIN CRUZ<br>ARIEL ORELLANA<br>501 IGNACIO BLVD<br># 315<br>NOVATO CA 94949 | UMPQUA BANK<br>999 GRANT AVENUE<br>NOVATO CA 94945 | DEPOSIT - RESIDENTIAL<br>TENANT | $1,500.00 |

| Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|
| 21.59. EFFRAIN MARTINEZ<br>7 MERRYDALE RD.<br># 3<br>SAN RAFAEL CA 94903 | UMPQUA BANK<br>999 GRANT AVENUE<br>NOVATO CA 94945 | DEPOSIT - RESIDENTIAL<br>TENANT | $1,875.00 |

Case: 20-30579   Doc# 34   Filed: 08/18/20   Entered: 08/18/20 23:43:13   Page 246 of
273

| Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|
| 21.60.  ELISA MIRAMONTES<br>16914 SONOMA HWY<br># 11<br>SONOMA CA 95476 | UMPQUA BANK<br>999 GRANT AVENUE<br>NOVATO CA 94945 | DEPOSIT - RESIDENTIAL<br>TENANT | $1,895.00 |

| Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|
| 21.61.  ELIZABETH GRACEFFO<br>353 BEL MARIN KEYS BLVD<br>06<br>NOVATO CA 94949 | UMPQUA BANK<br>999 GRANT AVENUE<br>NOVATO CA 94945 | DEPOSIT - COMMERCIAL<br>TENANT | $1,800.00 |

| Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|
| 21.62.  ELODIE BUNAND<br>419 PROSPECT DRIVE<br># 10<br>SAN RAFAEL CA 94901 | UMPQUA BANK<br>999 GRANT AVENUE<br>NOVATO CA 94945 | DEPOSIT - RESIDENTIAL<br>TENANT | $2,100.00 |

| Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|
| 21.63.  ELTJON LALA<br>515 B STREET<br># 6<br>SAN RAFAEL CA 94901 | UMPQUA BANK<br>999 GRANT AVENUE<br>NOVATO CA 94945 | DEPOSIT - RESIDENTIAL<br>TENANT | $2,000.00 |

| Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|
| 21.64.  EMMA LOPEZ-SANDERS<br>885 BROADWAY<br># 16<br>SONOMA CA 95476 | UMPQUA BANK<br>999 GRANT AVENUE<br>NOVATO CA 94945 | DEPOSIT - RESIDENTIAL<br>TENANT | $2,225.00 |

| Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|
| 21.65.  ERNEST EMERICK<br>396 WOODLAND AVE.<br>SAN RAFAEL CA 94901 | UMPQUA BANK<br>999 GRANT AVENUE<br>NOVATO CA 94945 | DEPOSIT - RESIDENTIAL<br>TENANT | $1,800.00 |

| Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|
| 21.66.  FABIO MAXIMO<br>MARCELA MAXIMO<br>19 CLAY COURT<br>NOVATO CA 94949 | UMPQUA BANK<br>999 GRANT AVENUE<br>NOVATO CA 94945 | DEPOSIT - RESIDENTIAL<br>TENANT | $2,000.00 |

| Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|
| 21.67.  FLORANEIDA BORGES<br>WALDIVAN ROSA<br>23 CLAY COURT<br>NOVATO CA 94949 | UMPQUA BANK<br>999 GRANT AVENUE<br>NOVATO CA 94945 | DEPOSIT - RESIDENTIAL<br>TENANT | $2,500.00 |

| Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|
| 21.68.  FRANCES FERRARA<br>419 PROSPECT DRIVE<br># 8<br>SAN RAFAEL CA 94901 | UMPQUA BANK<br>999 GRANT AVENUE<br>NOVATO CA 94945 | DEPOSIT - RESIDENTIAL<br>TENANT | $2,100.00 |

| Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|
| 21.69.  FRANCIS JESS NAZARENO<br>1315 LINCOLN AVE.<br># 7<br>SAN RAFAEL CA 94901 | UMPQUA BANK<br>999 GRANT AVENUE<br>NOVATO CA 94945 | DEPOSIT - RESIDENTIAL<br>TENANT | $1,650.00 |

Case: 20-30579    Doc# 34    Filed: 08/18/20    Entered: 08/18/20 23:43:13    Page 247 of
273

| Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|
| 21.70. | FRANCISCO ZAVELTA-ZARATE<br>16914 SONOMA HWY<br># 3<br>SONOMA CA 95476 | UMPQUA BANK<br>999 GRANT AVENUE<br>NOVATO CA 94945 | DEPOSIT - RESIDENTIAL<br>TENANT | $2,100.00 |

| Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|
| 21.71. | FRANK TABACCA<br>1 CLAY COURT<br>#3<br>NOVATO CA 94949 | UMPQUA BANK<br>999 GRANT AVENUE<br>NOVATO CA 94945 | DEPOSIT - RESIDENTIAL<br>TENANT | $1,495.00 |

| Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|
| 21.72. | GASPER CHI<br>501 IGNACIO BLVD<br># 215<br>NOVATO CA 94949 | UMPQUA BANK<br>999 GRANT AVENUE<br>NOVATO CA 94945 | DEPOSIT - RESIDENTIAL<br>TENANT | $2,600.00 |

| Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|
| 21.73. | GERALDINE & JAY DAVIS<br>359 BEL MARIN KEYS BLVD<br>25<br>NOVATO CA 94949 | UMPQUA BANK<br>999 GRANT AVENUE<br>NOVATO CA 94945 | DEPOSIT - COMMERCIAL<br>TENANT | $1,600.00 |

| Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|
| 21.74. | GHIRARDO, CPA<br>7200 REDWOOD BLVD<br>312, 403, 404, STOR.B<br>NOVATO CA 94947 | UMPQUA BANK<br>999 GRANT AVENUE<br>NOVATO CA 94945 | DEPOSIT - COMMERCIAL<br>TENANT | $15,900.83 |

| Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|
| 21.75. | GLENWOOD APARTMENTS<br>1222 IRWIN STREET<br>SAN RAFAEL CA 94901 | UMPQUA BANK<br>999 GRANT AVENUE<br>NOVATO CA 94945 | BANK ACCOUNT | ($953.77) |

| Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|
| 21.76. | GLORIA RIVERA-LOPEZ<br>16914 SONOMA HWY<br># 16<br>SONOMA CA 95476 | UMPQUA BANK<br>999 GRANT AVENUE<br>NOVATO CA 94945 | DEPOSIT - RESIDENTIAL<br>TENANT | $2,000.00 |

| Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|
| 21.77. | GORDAN KELLY<br>59 IGNACIO LANE<br># 1<br>NOVATO CA 94949 | UMPQUA BANK<br>999 GRANT AVENUE<br>NOVATO CA 94945 | DEPOSIT - RESIDENTIAL<br>TENANT | $895.00 |

| Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|
| 21.78. | GREG SCHWARTZ<br>7 MERRYDALE RD.<br># 2<br>SAN RAFAEL CA 94903 | UMPQUA BANK<br>999 GRANT AVENUE<br>NOVATO CA 94945 | DEPOSIT - RESIDENTIAL<br>TENANT | $1,850.00 |

| Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|
| 21.79. | HARRY ALLEN MILBURN<br>1315 LINCOLN AVE.<br># 14<br>SAN RAFAEL CA 94901 | UMPQUA BANK<br>999 GRANT AVENUE<br>NOVATO CA 94945 | DEPOSIT - RESIDENTIAL<br>TENANT | $1,000.00 |

Case: 20-30579   Doc# 34   Filed: 08/18/20   Entered: 08/18/20 23:43:13   Page 248 of 273

| | Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|---|
| 21.80. | HECTOR AVILA<br>501 IGNACIO BLVD<br># 314<br>NOVAO CA 94949 | UMPQUA BANK<br>999 GRANT AVENUE<br>NOVATO CA 94945 | DEPOSIT - RESIDENTIAL<br>TENANT | $2,800.00 |

| | Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|---|
| 21.81. | HECTOR FLORES<br>16914 SONOMA HWY<br># 8<br>SONOMA CA 95476 | UMPQUA BANK<br>999 GRANT AVENUE<br>NOVATO CA 94945 | DEPOSIT - RESIDENTIAL<br>TENANT | $1,900.00 |

| | Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|---|
| 21.82. | HOMEWARD BOUND OF MARIN<br>404 WOODLAND AVE.<br>SAN RAFAEL CA 94901 | UMPQUA BANK<br>999 GRANT AVENUE<br>NOVATO CA 94945 | DEPOSIT - RESIDENTIAL<br>TENANT | $2,200.00 |

| | Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|---|
| 21.83. | HORIBA INSTRUMENTS INC.<br>359 BEL MARIN KEYS BLVD<br>18<br>NOVATO CA 94949 | UMPQUA BANK<br>999 GRANT AVENUE<br>NOVATO CA 94945 | DEPOSIT - COMMERCIAL<br>TENANT | $1,300.00 |

| | Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|---|
| 21.84. | HORTENICA MENIETA VELASQUEZ<br>1315 LINCOLN AVE.<br># 15<br>SAN RAFAEL CA 94901 | UMPQUA BANK<br>999 GRANT AVENUE<br>NOVATO CA 94945 | DEPOSIT - RESIDENTIAL<br>TENANT | $2,000.00 |

| | Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|---|
| 21.85. | INTERNATIONAL LEISURE TRAVEL, INC.<br>(ILT)<br>7200 REDWOOD BLVD<br>301<br>NOVATO CA 94947 | UMPQUA BANK<br>999 GRANT AVENUE<br>NOVATO CA 94945 | DEPOSIT - COMMERCIAL<br>TENANT | $2,300.00 |

| | Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|---|
| 21.86. | IRA KAPLAN<br>419 PROSPECT DRIVE<br># 4<br>SAN RAFAEL CA 94901 | UMPQUA BANK<br>999 GRANT AVENUE<br>NOVATO CA 94945 | DEPOSIT - RESIDENTIAL<br>TENANT | $1,535.00 |

| | Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|---|
| 21.87. | ISAAC KHELIF / IK DESIGN, INC.<br>21-23 DUFFY PL<br>21,23A<br>SAN RAFAEL CA 94901 | UMPQUA BANK<br>999 GRANT AVENUE<br>NOVATO CA 94945 | DEPOSIT - COMMERCIAL<br>TENANT | $10,377.50 |

| | Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|---|
| 21.88. | JAMES BURNHAM<br>355 BOYES BLVD.<br># 2<br>SONOMA CA 95476 | UMPQUA BANK<br>999 GRANT AVENUE<br>NOVATO CA 94945 | DEPOSIT - RESIDENTIAL<br>TENANT | $3,200.00 |

| | Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|---|
| 21.89. | JAMES GREEN<br>419 PROSPECT DRIVE<br># 9<br>SAN RAFAEL CA 94901 | UMPQUA BANK<br>999 GRANT AVENUE<br>NOVATO CA 94945 | DEPOSIT - RESIDENTIAL<br>TENANT | $2,100.00 |

Case: 20-30579   Doc# 34   Filed: 08/18/20   Entered: 08/18/20 23:43:13   Page 249 of 273

| Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|
| 21.90. JAMES HOLDEN<br>515 B STREET<br># 3<br>SAN RAFAEL CA 94901 | UMPQUA BANK<br>999 GRANT AVENUE<br>NOVATO CA 94945 | DEPOSIT - RESIDENTIAL<br>TENANT | $975.00 |

| Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|
| 21.91. JAMES JERRIT DUGAS<br>501 IGNACIO BLVD<br># 316<br>NOVATO CA 94949 | UMPQUA BANK<br>999 GRANT AVENUE<br>NOVATO CA 94945 | DEPOSIT - RESIDENTIAL<br>TENANT | $2,750.00 |

| Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|
| 21.92. JAMILAH PASSMORE<br>885 BROADWAY<br># 11<br>SONOMA CA 95476 | UMPQUA BANK<br>999 GRANT AVENUE<br>NOVATO CA 94945 | DEPOSIT - RESIDENTIAL<br>TENANT | $2,350.00 |

| Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|
| 21.93. JEFF HUSS<br>419 PROSPECT DRIVE<br># 7<br>SAN RAFAEL CA 94901 | UMPQUA BANK<br>999 GRANT AVENUE<br>NOVATO CA 94945 | DEPOSIT - RESIDENTIAL<br>TENANT | $300.00 |

| Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|
| 21.94. JOHN SPENCER<br>16914 SONOMA HWY<br># 7<br>SONOMA CA 95476 | UMPQUA BANK<br>999 GRANT AVENUE<br>NOVATO CA 94945 | DEPOSIT - RESIDENTIAL<br>TENANT | $1,995.00 |

| Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|
| 21.95. JOHN STUART<br>885 BROADWAY<br># 7<br>SONOMA CA 95476 | UMPQUA BANK<br>999 GRANT AVENUE<br>NOVATO CA 94945 | DEPOSIT - RESIDENTIAL<br>TENANT | $1,321.00 |

| Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|
| 21.96. JON NEWTON<br>7200 REDWOOD BLVD<br>402<br>NOVATO CA 94947 | UMPQUA BANK<br>999 GRANT AVENUE<br>NOVATO CA 94945 | DEPOSIT - COMMERCIAL<br>TENANT | $3,935.50 |

| Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|
| 21.97. JORGE GUTIERREZ<br>ELIZABETH GUTIERREZ<br>461 IGNACIO BLVD<br># 253<br>NOVATO CA 94949 | UMPQUA BANK<br>999 GRANT AVENUE<br>NOVATO CA 94945 | DEPOSIT - RESIDENTIAL<br>TENANT | $1,000.00 |

| Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|
| 21.98. JOSE BAZAN<br>NADIA BAZAN<br>885 BROADWAY<br># 12<br>SONOMA CA 95476 | UMPQUA BANK<br>999 GRANT AVENUE<br>NOVATO CA 94945 | DEPOSIT - RESIDENTIAL<br>TENANT | $1,195.00 |

| Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|
| 21.99. JOSE MAGANA<br>JESSCIA AMETUCA<br>1506 VALLEJO AVE.<br># 10<br>NOVATO CA 94949 | UMPQUA BANK<br>999 GRANT AVENUE<br>NOVATO CA 94945 | DEPOSIT - RESIDENTIAL<br>TENANT | $1,000.00 |

| Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|
| 21.100. JOSE OROZCO<br>16914 SONOMA HWY<br># 4<br>SONOMA CA 95476 | UMPQUA BANK<br>999 GRANT AVENUE<br>NOVATO CA 94945 | DEPOSIT - RESIDENTIAL<br>TENANT | $2,050.00 |

| Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|
| 21.101. JOSEPH ALEXANDER / MOBILE<br>KANGAROO<br>121 PAUL DR<br>121C<br>SAN RAFAEL CA 94903 | UMPQUA BANK<br>999 GRANT AVENUE<br>NOVATO CA 94945 | DEPOSIT - COMMERCIAL<br>TENANT | $1,010.00 |

| Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|
| 21.102. JUAN GOVEA<br>355 BOYES BLVD.<br># 3<br>SONOMA CA 95476 | UMPQUA BANK<br>999 GRANT AVENUE<br>NOVATO CA 94945 | DEPOSIT - RESIDENTIAL<br>TENANT | $2,000.00 |

| Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|
| 21.103. JULIE BORJA<br>16914 SONOMA HWY<br># 17<br>SONOMA CA 95476 | UMPQUA BANK<br>999 GRANT AVENUE<br>NOVATO CA 94945 | DEPOSIT - RESIDENTIAL<br>TENANT | $2,000.00 |

| Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|
| 21.104. KAELA GIBBONS<br>419 PROSPECT DRIVE<br># 6<br>SAN RAFAEL CA 94901 | UMPQUA BANK<br>999 GRANT AVENUE<br>NOVATO CA 94945 | DEPOSIT - RESIDENTIAL<br>TENANT | $1,100.00 |

| Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|
| 21.105. KATHLEEN MORAN<br>107 MARIN ST<br># 6<br>SAN RAFAEL CA 94901 | UMPQUA BANK<br>999 GRANT AVENUE<br>NOVATO CA 94945 | DEPOSIT - RESIDENTIAL<br>TENANT | $1,200.00 |

| Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|
| 21.106. KEVIN WATSON<br>885 BROADWAY<br># 8<br>SONOMA CA 95476 | UMPQUA BANK<br>999 GRANT AVENUE<br>NOVATO CA 94945 | DEPOSIT - RESIDENTIAL<br>TENANT | $1,595.00 |

| Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|
| 21.107. KHIN GRISWOLD<br>135 LINCOLN AVE.<br># 6<br>SAN RAFAEL CA 94901 | UMPQUA BANK<br>999 GRANT AVENUE<br>NOVATO CA 94945 | DEPOSIT - RESIDENTIAL<br>TENANT | $1,650.00 |

| Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|
| 21.108. KRISTINA BRAUN / EMILY ADAMS /<br>BRAUN + ADAMS INTERIORS<br>200 GATE FIVE RD<br>203<br>SAUSALITO CA 94965 | UMPQUA BANK<br>999 GRANT AVENUE<br>NOVATO CA 94945 | DEPOSIT - COMMERCIAL<br>TENANT | $1,131.00 |

| Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|
| 21.109. LARRY BENJAMIN<br>107 MARIN ST<br># 8<br>SAN RAFAEL CA 94901 | UMPQUA BANK<br>999 GRANT AVENUE<br>NOVATO CA 94945 | DEPOSIT - RESIDENTIAL<br>TENANT | $1,900.00 |

Case: 20-30579   Doc# 34   Filed: 08/18/20   Entered: 08/18/20 23:43:13   Page 251 of<br>273

| Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|
| 21.110. LAURA GLANDERING<br>7 MERRYDALE RD.<br># 1<br>SAN RAFAEL CA 94903 | UMPQUA BANK<br>999 GRANT AVENUE<br>NOVATO CA 94945 | DEPOSIT - RESIDENTIAL<br>TENANT | $875.00 |

| Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|
| 21.111. LAWRENCE LEVSTIK / LAWRENCE<br>AUTOMOTIVE<br>25 DUFFY PL<br>25A<br>SAN RAFAEL CA 94901 | UMPQUA BANK<br>999 GRANT AVENUE<br>NOVATO CA 94945 | DEPOSIT - COMMERCIAL<br>TENANT | $2,430.00 |

| Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|
| 21.112. LIANNA VIVOLI<br>1315 LINCOLN AVE.<br># 12<br>SAN RAFAEL CA 94901 | UMPQUA BANK<br>999 GRANT AVENUE<br>NOVATO CA 94945 | DEPOSIT - RESIDENTIAL<br>TENANT | $1,650.00 |

| Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|
| 21.113. LIUZZI, MURPHY, SOLOMON , CHURTON<br>& HALE LLP<br>7200 REDWOOD BLVD<br>300<br>NOVATO CA 94947 | UMPQUA BANK<br>999 GRANT AVENUE<br>NOVATO CA 94945 | DEPOSIT - COMMERCIAL<br>TENANT | $3,471.06 |

| Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|
| 21.114. LUCY HOLMES-HIGGIN<br>885 BROADWAY<br># 1<br>SONOMA CA 95476 | UMPQUA BANK<br>999 GRANT AVENUE<br>NOVATO CA 94945 | DEPOSIT - RESIDENTIAL<br>TENANT | $2,575.00 |

| Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|
| 21.115. LUIS DIAZ-GRAMAJO<br>FROILAN DIAZ-GRAMAJO<br>501 IGNACIO BLVD<br># 113<br>NOVATO CA 94949 | UMPQUA BANK<br>999 GRANT AVENUE<br>NOVATO CA 94945 | DEPOSIT - RESIDENTIAL<br>TENANT | $1,500.00 |

| Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|
| 21.116. LUIS TAPIA-ARENAS<br>16914 SONOMA HWY<br># 13<br>SONOMA CA 95476 | UMPQUA BANK<br>999 GRANT AVENUE<br>NOVATO CA 94945 | DEPOSIT - RESIDENTIAL<br>TENANT | $2,150.00 |

| Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|
| 21.117. LYDIA MINER-VOIGT<br>515 B STREET<br># 2<br>SAN RAFAEL CA 94901 | UMPQUA BANK<br>999 GRANT AVENUE<br>NOVATO CA 94945 | DEPOSIT - RESIDENTIAL<br>TENANT | $1,850.00 |

| Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|
| 21.118. LYNNE CURTIN GILLES / CURTIN<br>CONVENTION & EXPOSITION SERVICES<br>359 BEL MARIN KEYS BLVD<br>05<br>NOVATO CA 94949 | UMPQUA BANK<br>999 GRANT AVENUE<br>NOVATO CA 94945 | DEPOSIT - COMMERCIAL<br>TENANT | $2,000.00 |

Case: 20-30579   Doc# 34   Filed: 08/18/20   Entered: 08/18/20 23:43:13   Page 252 of<br>273

| Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|
| 21.119. MALCOLM GUTHRIE / KIDZ LOVE SOCCER<br>353 BEL MARIN KEYS BLVD 08<br>NOVATO CA 94949 | UMPQUA BANK<br>999 GRANT AVENUE<br>NOVATO CA 94945 | DEPOSIT - COMMERCIAL TENANT | $1,450.00 |

| Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|
| 21.120. MARCELA DE LA ROSA<br>33 CLAY COURT<br>NOVATO CA 94949 | UMPQUA BANK<br>999 GRANT AVENUE<br>NOVATO CA 94945 | DEPOSIT - RESIDENTIAL TENANT | $2,925.00 |

| Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|
| 21.121. MARCO ZAMORA<br>461 IGNACIO BLVD # 353<br>NOVATO CA 94949 | UMPQUA BANK<br>999 GRANT AVENUE<br>NOVATO CA 94945 | DEPOSIT - RESIDENTIAL TENANT | $2,300.00 |

| Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|
| 21.122. MARIA PERLA<br>1506 VALLEJO AVE. # 5<br>NOVATO CA 94949 | UMPQUA BANK<br>999 GRANT AVENUE<br>NOVATO CA 94945 | DEPOSIT - RESIDENTIAL TENANT | $900.00 |

| Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|
| 21.123. MARIA TALE<br>515 B STREET # 10<br>SAN RAFAEL CA 94901 | UMPQUA BANK<br>999 GRANT AVENUE<br>NOVATO CA 94945 | DEPOSIT - RESIDENTIAL TENANT | $1,925.00 |

| Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|
| 21.124. MARIO PEREZ GOMEZ<br>1 HAMMONDALE CT # D<br>SAN RAFAEL CA 94901 | UMPQUA BANK<br>999 GRANT AVENUE<br>NOVATO CA 94945 | DEPOSIT - RESIDENTIAL TENANT | $1,825.00 |

| Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|
| 21.125. MARJORIE WRENCH<br>59 IGNACIO LANE # 5<br>NOVATO CA 94949 | UMPQUA BANK<br>999 GRANT AVENUE<br>NOVATO CA 94945 | DEPOSIT - RESIDENTIAL TENANT | $1,795.00 |

| Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|
| 21.126. MARK VILLA-CUBILLAS<br>885 BROADWAY # 9<br>SONOMA CA 95476 | UMPQUA BANK<br>999 GRANT AVENUE<br>NOVATO CA 94945 | DEPOSIT - RESIDENTIAL TENANT | $2,050.00 |

| Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|
| 21.127. MARK YOUNG<br>107 MARIN ST # 11<br>SAN RAFAEL CA 94901 | UMPQUA BANK<br>999 GRANT AVENUE<br>NOVATO CA 94945 | DEPOSIT - RESIDENTIAL TENANT | $1,250.00 |

| Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|
| 21.128. MARTIN BOYD<br>461 IGNACIO BLVD # 254<br>NOVATO CA 94949 | UMPQUA BANK<br>999 GRANT AVENUE<br>NOVATO CA 94945 | DEPOSIT - RESIDENTIAL TENANT | $1,950.00 |

Case: 20-30579   Doc# 34   Filed: 08/18/20   Entered: 08/18/20 23:43:13   Page 253 of 273

| Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|
| 21.129. MARTIN VELAZQUEZ<br>355 BOYES BLVD.<br># 1<br>SONOMA CA 95476 | UMPQUA BANK<br>999 GRANT AVENUE<br>NOVATO CA 94945 | DEPOSIT - RESIDENTIAL<br>TENANT | $1,950.00 |

| Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|
| 21.130. MARTZ ACCOUNTANCY CORPORATION<br>7200 REDWOOD BLVD<br>325<br>NOVATO CA 94947 | UMPQUA BANK<br>999 GRANT AVENUE<br>NOVATO CA 94945 | DEPOSIT - COMMERCIAL<br>TENANT | $5,700.00 |

| Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|
| 21.131. MARVIN DIAZ<br>501 IGNACIO BLVD<br># 115<br>NOVATO CA 94949 | UMPQUA BANK<br>999 GRANT AVENUE<br>NOVATO CA 94945 | DEPOSIT - RESIDENTIAL<br>TENANT | $1,695.00 |

| Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|
| 21.132. MEHRZAD AFIFI<br>515 B STREET<br># 1<br>SAN RAFAEL CA 94901 | UMPQUA BANK<br>999 GRANT AVENUE<br>NOVATO CA 94945 | DEPOSIT - RESIDENTIAL<br>TENANT | $1,895.00 |

| Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|
| 21.133. MELISSA TERVET-DA CUNHA, MFT<br>121 PAUL DR<br>121E<br>SAN RAFAEL CA 94903 | UMPQUA BANK<br>999 GRANT AVENUE<br>NOVATO CA 94945 | DEPOSIT - COMMERCIAL<br>TENANT | $900.00 |

| Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|
| 21.134. MICHAEL ELLIOT<br>1506 VALLEJO AVE.<br># 11<br>NOVATO CA 94949 | UMPQUA BANK<br>999 GRANT AVENUE<br>NOVATO CA 94945 | DEPOSIT - RESIDENTIAL<br>TENANT | $400.00 |

| Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|
| 21.135. MICHAEL OBESO MARIBEL OBESO<br>1129 3RD ST.<br># 4<br>NOVATO CA 94949 | UMPQUA BANK<br>999 GRANT AVENUE<br>NOVATO CA 94945 | DEPOSIT - RESIDENTIAL<br>TENANT | $1,950.00 |

| Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|
| 21.136. MICHELLE HAUSAUER<br>1315 LINCOLN AVE.<br># 4<br>SAN RAFAEL CA 94901 | UMPQUA BANK<br>999 GRANT AVENUE<br>NOVATO CA 94945 | DEPOSIT - RESIDENTIAL<br>TENANT | $2,150.00 |

| Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|
| 21.137. MICHELLE KIM<br>7 MERRYDALE RD.<br># 6<br>SAN RAFAEL CA 94903 | UMPQUA BANK<br>999 GRANT AVENUE<br>NOVATO CA 94945 | DEPOSIT - RESIDENTIAL<br>TENANT | $1,126.00 |

| Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|
| 21.138. MIRIAM ORTIZ<br>1315 LINCOLN AVE.<br># 8<br>SAN RAFAEL CA 94901 | UMPQUA BANK<br>999 GRANT AVENUE<br>NOVATO CA 94945 | DEPOSIT - RESIDENTIAL<br>TENANT | $1,650.00 |

Case: 20-30579   Doc# 34   Filed: 08/18/20   Entered: 08/18/20 23:43:13   Page 254 of<br>273

| Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|
| 21.139. MR. FRANK TRAHAN<br>461 IGNACIO BLVD<br># 151<br>NOVATO CA 94949 | UMPQUA BANK<br>999 GRANT AVENUE<br>NOVATO CA 94945 | DEPOSIT - RESIDENTIAL<br>TENANT | $1,455.00 |

| Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|
| 21.140. NANCY CHERRY<br>107 MARIN ST<br># 10<br>SAN RAFAEL CA 94901 | UMPQUA BANK<br>999 GRANT AVENUE<br>NOVATO CA 94945 | DEPOSIT - RESIDENTIAL<br>TENANT | $1,925.00 |

| Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|
| 21.141. NATALIE ANECHE<br>39 CLAY COURT<br>NOVATO CA 94949 | UMPQUA BANK<br>999 GRANT AVENUE<br>NOVATO CA 94945 | DEPOSIT - RESIDENTIAL<br>TENANT | $2,650.00 |

| Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|
| 21.142. NHO T. KELLEY<br>1129 3RD ST.<br># 1<br>NOVATO CA 94949 | UMPQUA BANK<br>999 GRANT AVENUE<br>NOVATO CA 94945 | DEPOSIT - RESIDENTIAL<br>TENANT | $2,400.00 |

| Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|
| 21.143. NORMA BAKER<br>21 CLAY COURT<br>NOVATO CA 94949 | UMPQUA BANK<br>999 GRANT AVENUE<br>NOVATO CA 94945 | DEPOSIT - RESIDENTIAL<br>TENANT | $2,650.00 |

| Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|
| 21.144. NORTH BAY LIGHTING AND ELECTRICAL<br>SUPPLY, INC.<br>37 DUFFY PL<br>37<br>SAN RAFAEL CA 94901 | UMPQUA BANK<br>999 GRANT AVENUE<br>NOVATO CA 94945 | DEPOSIT - COMMERCIAL<br>TENANT | $4,624.00 |

| Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|
| 21.145. NORTON FINE ART HANDLING/VINCENT<br>ZUARDO<br>23 DUFFY PL<br>23B<br>SAN RAFAEL CA 94901 | UMPQUA BANK<br>999 GRANT AVENUE<br>NOVATO CA 94945 | DEPOSIT - COMMERCIAL<br>TENANT | $7,000.00 |

| Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|
| 21.146. OBERKAMPER & ASSOC.<br>7200 REDWOOD BLVD<br>308<br>NOVATO CA 94947 | UMPQUA BANK<br>999 GRANT AVENUE<br>NOVATO CA 94945 | DEPOSIT - COMMERCIAL<br>TENANT | $11,342.00 |

| Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|
| 21.147. OSMAR LOPEZ<br>7 MERRYDALE RD.<br># 4<br>SAN RAFAEL CA 94903 | UMPQUA BANK<br>999 GRANT AVENUE<br>NOVATO CA 94945 | DEPOSIT - RESIDENTIAL<br>TENANT | $1,050.00 |

| Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|
| 21.148. OVANES KOGOSOV<br>515 B STREET<br># 7<br>SAN RAFAEL CA 94901 | UMPQUA BANK<br>999 GRANT AVENUE<br>NOVATO CA 94945 | DEPOSIT - RESIDENTIAL<br>TENANT | $2,000.00 |

| Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|
| 21.149. PABLO MARTINEZ-OLIVERA<br>16914 SONOMA HWY<br># 18<br>SONOMA CA 95476 | UMPQUA BANK<br>999 GRANT AVENUE<br>NOVATO CA 94945 | DEPOSIT - RESIDENTIAL<br>TENANT | $2,000.00 |

| Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|
| 21.150. PAUL CUNNINGHAM<br>1315 LINCOLN AVE.<br># 11<br>SAN RAFAEL CA 94901 | UMPQUA BANK<br>999 GRANT AVENUE<br>NOVATO CA 94945 | DEPOSIT - RESIDENTIAL<br>TENANT | $1,000.00 |

| Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|
| 21.151. PAUL E DROSTALEK<br>406 WOODLAND AVE.<br>SAN RAFAEL CA 94901 | UMPQUA BANK<br>999 GRANT AVENUE<br>NOVATO CA 94945 | DEPOSIT - RESIDENTIAL<br>TENANT | $1,600.00 |

| Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|
| 21.152. PEDRO MARINO<br>885 BROADWAY<br># 4<br>SONOMA CA 95476 | UMPQUA BANK<br>999 GRANT AVENUE<br>NOVATO CA 94945 | DEPOSIT - RESIDENTIAL<br>TENANT | $1,000.00 |

| Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|
| 21.153. PETER FREEMAN<br>885 BROADWAY<br># 10<br>SONOMA CA 95476 | UMPQUA BANK<br>999 GRANT AVENUE<br>NOVATO CA 94945 | DEPOSIT - RESIDENTIAL<br>TENANT | $2,495.00 |

| Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|
| 21.154. PRECISION BODY SHOP & DETAIL<br>37 DUFFY PL<br>37<br>SAN RAFAEL CA 94901 | UMPQUA BANK<br>999 GRANT AVENUE<br>NOVATO CA 94945 | DEPOSIT - COMMERCIAL<br>TENANT | $11,181.00 |

| Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|
| 21.155. PRISCILLA PARRA<br>1315 LINCOLN AVE.<br># 17<br>SAN RAFAEL CA 94901 | UMPQUA BANK<br>999 GRANT AVENUE<br>NOVATO CA 94945 | DEPOSIT - RESIDENTIAL<br>TENANT | $1,750.00 |

| Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|
| 21.156. RAFAEL CARILLO<br>16914 SONOMA HWY<br># 14<br>SONOMA CA 95476 | UMPQUA BANK<br>999 GRANT AVENUE<br>NOVATO CA 94945 | DEPOSIT - RESIDENTIAL<br>TENANT | $975.00 |

| Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|
| 21.157. RAFAEL GARCIA<br>359 BEL MARIN KEYS BLVD<br>22<br>NOVATO CA 94949 | UMPQUA BANK<br>999 GRANT AVENUE<br>NOVATO CA 94945 | DEPOSIT - COMMERCIAL<br>TENANT | $700.00 |

| Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|
| 21.158. RAFAEL GARCIA RODRIGUEZ<br>359 BEL MARIN KEYS BLVD<br>24<br>NOVATO CA 94949 | UMPQUA BANK<br>999 GRANT AVENUE<br>NOVATO CA 94945 | DEPOSIT - COMMERCIAL<br>TENANT | $1,400.00 |

Case: 20-30579   Doc# 34   Filed: 08/18/20   Entered: 08/18/20 23:43:13   Page 256 of<br>273

| Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|
| 21.159. RAFAEL TORRES<br>16914 SONOMA HWY<br># 15<br>SONOMA CA 95476 | UMPQUA BANK<br>999 GRANT AVENUE<br>NOVATO CA 94945 | DEPOSIT - RESIDENTIAL<br>TENANT | $2,000.00 |

| Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|
| 21.160. RALPH JON LEANHARDT<br>7 MERRYDALE RD.<br># 8<br>SAN RAFAEL CA 94903 | UMPQUA BANK<br>999 GRANT AVENUE<br>NOVATO CA 94945 | DEPOSIT - RESIDENTIAL<br>TENANT | $2,200.00 |

| Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|
| 21.161. RAND KNOX<br>392 WOODLAND AVE.<br>SAN RAFAEL CA 94901 | UMPQUA BANK<br>999 GRANT AVENUE<br>NOVATO CA 94945 | DEPOSIT - RESIDENTIAL<br>TENANT | $690.00 |

| Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|
| 21.162. REVECCA OCHOA<br>1506 VALLEJO AVE.<br># 7<br>NOVATO CA 94949 | UMPQUA BANK<br>999 GRANT AVENUE<br>NOVATO CA 94945 | DEPOSIT - RESIDENTIAL<br>TENANT | $825.00 |

| Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|
| 21.163. RICHARD MULLIN<br>107 MARIN ST<br># 4<br>SAN RAFAEL CA 94901 | UMPQUA BANK<br>999 GRANT AVENUE<br>NOVATO CA 94945 | DEPOSIT - RESIDENTIAL<br>TENANT | $2,125.00 |

| Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|
| 21.164. RIGHT AT HOME - HOMECARE MARIN,<br>LLC<br>121 PAUL DR<br>121A-2<br>SAN RAFAEL CA 94903 | UMPQUA BANK<br>999 GRANT AVENUE<br>NOVATO CA 94945 | DEPOSIT - COMMERCIAL<br>TENANT | $1,190.00 |

| Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|
| 21.165. ROBERT BATES<br>515 B STREET<br># 8<br>SAN RAFAEL CA 94901 | UMPQUA BANK<br>999 GRANT AVENUE<br>NOVATO CA 94945 | DEPOSIT - RESIDENTIAL<br>TENANT | $1,043.00 |

| Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|
| 21.166. ROBERT HUBBS<br>121 PAUL DR<br>121D<br>SAN RAFAEL CA 94903 | UMPQUA BANK<br>999 GRANT AVENUE<br>NOVATO CA 94945 | DEPOSIT - COMMERCIAL<br>TENANT | $420.00 |

| Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|
| 21.167. ROBERT WYNNE<br>419 PROSPECT DRIVE<br># 5<br>SAN RAFAEL CA 94901 | UMPQUA BANK<br>999 GRANT AVENUE<br>NOVATO CA 94945 | DEPOSIT - RESIDENTIAL<br>TENANT | $2,100.00 |

| Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|
| 21.168. RONALD SIMMONS<br>59 IGNACIO LANE<br># 4<br>NOVATO CA 94949 | UMPQUA BANK<br>999 GRANT AVENUE<br>NOVATO CA 94945 | DEPOSIT - RESIDENTIAL<br>TENANT | $1,800.00 |

Case: 20-30579   Doc# 34   Filed: 08/18/20   Entered: 08/18/20 23:43:13   Page 257 of 273

| Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|
| 21.169. SANDRA SANTANA<br>461 IGNACIO BLVD<br># 153<br>NOVATO CA 94945 | UMPQUA BANK<br>999 GRANT AVENUE<br>NOVATO CA 94945 | DEPOSIT - RESIDENTIAL<br>TENANT | $1,000.00 |

| Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|
| 21.170. SCOTT DONNELLAN & LISA GRUNDY /<br>ROOST<br>C/O KENNETH SPERANDIO, JR.<br>665 CHESTNUT ST<br>3RD FL.<br>SAN FRANCISCO CA 94133 | UMPQUA BANK<br>999 GRANT AVENUE<br>NOVATO CA 94945 | DEPOSIT - COMMERCIAL<br>TENANT | $36,850.30 |

| Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|
| 21.171. SCOTT STOKES<br>419 PROSPECT DRIVE<br># 3<br>SAN RAFAEL CA 94901 | UMPQUA BANK<br>999 GRANT AVENUE<br>NOVATO CA 94945 | DEPOSIT - RESIDENTIAL<br>TENANT | $500.00 |

| Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|
| 21.172. SERAFIN CARRANZA-BRAVO<br>355 BOYES BLVD.<br># 6<br>SONOMA CA 95476 | UMPQUA BANK<br>999 GRANT AVENUE<br>NOVATO CA 94945 | DEPOSIT - RESIDENTIAL<br>TENANT | $1,995.00 |

| Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|
| 21.173. SETH CAETANO<br>16914 SONOMA HWY<br># 10<br>SONOMA CA 95476 | UMPQUA BANK<br>999 GRANT AVENUE<br>NOVATO CA 94945 | DEPOSIT - RESIDENTIAL<br>TENANT | $1,900.00 |

| Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|
| 21.174. SHAHRAM GHODSIAN / TRUSH<br>CONSTRUCTION<br>200 GATE FIVE RD<br>104, 201<br>SAUSALITO CA 94965 | UMPQUA BANK<br>999 GRANT AVENUE<br>NOVATO CA 94945 | DEPOSIT - COMMERCIAL<br>TENANT | $2,612.50 |

| Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|
| 21.175. SHANNON CAVANAUGH<br>1129 3RD ST.<br># 2<br>NOVATO CA 94949 | UMPQUA BANK<br>999 GRANT AVENUE<br>NOVATO CA 94945 | DEPOSIT - RESIDENTIAL<br>TENANT | $2,100.00 |

| Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|
| 21.176. SHAWN J. CURTIN, ATTORNEY<br>117 PAUL DR<br>117C<br>SAN RAFAEL CA 94903 | UMPQUA BANK<br>999 GRANT AVENUE<br>NOVATO CA 94945 | DEPOSIT - COMMERCIAL<br>TENANT | $1,015.00 |

| Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|
| 21.177. SIMMONDS & ASSOCIATES, INC<br>359 BEL MARIN KEYS BLVD<br>03<br>NOVATO CA 94949 | UMPQUA BANK<br>999 GRANT AVENUE<br>NOVATO CA 94945 | DEPOSIT - COMMERCIAL<br>TENANT | $1,000.00 |

| Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|
| 21.178. SINGLEPOINT DESIGN BUILD<br>200 GATE FIVE RD<br>109<br>SAUSALITO CA 94965 | UMPQUA BANK<br>999 GRANT AVENUE<br>NOVATO CA 94945 | DEPOSIT - COMMERCIAL<br>TENANT | $2,600.00 |

| Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|
| 21.179. SOMPON DUMRONGDONTRI<br>107 MARIN ST<br># 5<br>SAN RAFAEL CA 94901 | UMPQUA BANK<br>999 GRANT AVENUE<br>NOVATO CA 94945 | DEPOSIT - RESIDENTIAL<br>TENANT | $1,995.00 |

| Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|
| 21.180. SOROOSH POURMEHRABAN<br>419 PROSPECT DRIVE<br># 1<br>SAN RAFAEL CA 94901 | UMPQUA BANK<br>999 GRANT AVENUE<br>NOVATO CA 94945 | DEPOSIT - RESIDENTIAL<br>TENANT | $2,000.00 |

| Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|
| 21.181. STEPHANIE CHRISTINA MENDEZ<br>1 CLAY COURT<br>#5<br>NOVATO CA 94949 | UMPQUA BANK<br>999 GRANT AVENUE<br>NOVATO CA 94945 | DEPOSIT - RESIDENTIAL<br>TENANT | $3,000.00 |

| Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|
| 21.182. STEPHEN GILLIS<br>107 MARIN ST<br># 1<br>SAN RAFAEL CA 94901 | UMPQUA BANK<br>999 GRANT AVENUE<br>NOVATO CA 94945 | DEPOSIT - RESIDENTIAL<br>TENANT | $1,045.00 |

| Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|
| 21.183. STEVEN HILL<br>515 B STREET<br># 5<br>SAN RAFAEL CA 94901 | UMPQUA BANK<br>999 GRANT AVENUE<br>NOVATO CA 94945 | DEPOSIT - RESIDENTIAL<br>TENANT | $1,850.00 |

| Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|
| 21.184. SUSAN HERD<br>400 WOODLAND AVE.<br>SAN RAFAEL CA 94901 | UMPQUA BANK<br>999 GRANT AVENUE<br>NOVATO CA 94945 | DEPOSIT - RESIDENTIAL<br>TENANT | $1,700.00 |

| Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|
| 21.185. SUSANA MORENO<br>37 CLAY COURT<br>NOVATO CA 94949 | UMPQUA BANK<br>999 GRANT AVENUE<br>NOVATO CA 94945 | DEPOSIT - RESIDENTIAL<br>TENANT | $3,000.00 |

| Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|
| 21.186. SYLVIA ESPINOZA<br>1129 3RD ST.<br># 3<br>NOVATO CA 94949 | UMPQUA BANK<br>999 GRANT AVENUE<br>NOVATO CA 94945 | DEPOSIT - RESIDENTIAL<br>TENANT | $1,800.00 |

| Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|
| 21.187. TARA HIGGINS & MORGAN DALY,<br>ATTORNEYS AT LAW<br>121 PAUL DR<br>121A<br>SAN RAFAEL CA 94903 | UMPQUA BANK<br>999 GRANT AVENUE<br>NOVATO CA 94945 | DEPOSIT - COMMERCIAL<br>TENANT | $895.00 |

| Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|
| 21.188. TARAH TURNER<br>17 CLAY COURT<br>NOVATO CA 94949 | UMPQUA BANK<br>999 GRANT AVENUE<br>NOVATO CA 94945 | DEPOSIT - RESIDENTIAL<br>TENANT | $3,000.00 |

Case: 20-30579   Doc# 34   Filed: 08/18/20   Entered: 08/18/20 23:43:13   Page 259 of<br>273

| Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|
| 21.189. TERA & ALFREDO ANACONA / CIBO OF SAUSALITO 200 GATE FIVE RD 105 SAUSALITO CA 94965 | UMPQUA BANK 999 GRANT AVENUE NOVATO CA 94945 | DEPOSIT - COMMERCIAL TENANT | $5,500.00 |

| Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|
| 21.190. THEODORE OMALLEY 1315 LINCOLN AVE. # 16 SAN RAFAEL CA 94901 | UMPQUA BANK 999 GRANT AVENUE NOVATO CA 94945 | DEPOSIT - RESIDENTIAL TENANT | $2,250.00 |

| Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|
| 21.191. THOMAS FETHERSTON / CUSTOM FURNITURE DESIGN STUDIOS 31 DUFFY PL 31 SAN RAFAEL CA 94901 | UMPQUA BANK 999 GRANT AVENUE NOVATO CA 94945 | DEPOSIT - COMMERCIAL TENANT | $8,136.25 |

| Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|
| 21.192. THREE FIFTY IGNACIO CONDOMINIUM ASSOCIATION 350 IGNACIO BLVD #300 NOVATO CA 94949 | UMPQUA BANK 999 GRANT AVENUE NOVATO CA 94945 | BANK ACCOUNT | $37,226.05 |

| Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|
| 21.193. TIM MAIN 1 HAMMONDALE CT # B SAN RAFAEL CA 94901 | UMPQUA BANK 999 GRANT AVENUE NOVATO CA 94945 | DEPOSIT - RESIDENTIAL TENANT | $1,900.00 |

| Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|
| 21.194. TYREE CLAY 107 MARIN ST # 2 SAN RAFAEL CA 94901 | UMPQUA BANK 999 GRANT AVENUE NOVATO CA 94945 | DEPOSIT - RESIDENTIAL TENANT | $2,200.00 |

| Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|
| 21.195. VICTOR BERMUDEZ-MENDOZA 355 BOYES BLVD. # 8 SONOMA CA 95476 | UMPQUA BANK 999 GRANT AVENUE NOVATO CA 94945 | DEPOSIT - RESIDENTIAL TENANT | $1,995.00 |

| Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|
| 21.196. VICTOR ESCOBAR 885 BROADWAY # 14 SONOMA CA 95476 | UMPQUA BANK 999 GRANT AVENUE NOVATO CA 94945 | DEPOSIT - RESIDENTIAL TENANT | $2,836.00 |

| Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|
| 21.197. VICTOR GRAMAJO 501 IGNACIO BLVD # 313 NOVATO CA 94949 | UMPQUA BANK 999 GRANT AVENUE NOVATO CA 94945 | DEPOSIT - RESIDENTIAL TENANT | $2,750.00 |

| Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|
| 21.198. W.G.I. FABRICATIONS 25 DUFFY PL 25B SAN RAFAEL CA 94901 | UMPQUA BANK 999 GRANT AVENUE NOVATO CA 94945 | DEPOSIT - COMMERCIAL TENANT | $2,103.00 |

| Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|
| 21.199. WEST COAST REPORTERS - DAILY USE - VACANT<br>117 PAUL DR<br>117A, 119B, 119C<br>SAN RAFAEL CA 94903 | UMPQUA BANK<br>999 GRANT AVENUE<br>NOVATO CA 94945 | DEPOSIT - COMMERCIAL TENANT | $400.00 |

| Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|
| 21.200. WEST COAST REPORTERS, INC.<br>117 PAUL DR<br>117A, 119B, 119C<br>SAN RAFAEL CA 94903 | UMPQUA BANK<br>999 GRANT AVENUE<br>NOVATO CA 94945 | DEPOSIT - COMMERCIAL TENANT | $4,875.00 |

| Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|
| 21.201. WHITEHALL-PARKER SECURITIES, INC.<br>117 PAUL DR<br>117B<br>SAN RAFAEL CA 94903 | UMPQUA BANK<br>999 GRANT AVENUE<br>NOVATO CA 94945 | DEPOSIT - COMMERCIAL TENANT | $3,500.00 |

| Part 12: | Details About Environmental Information |
|---|---|

For the purpose of Part 12, the following definitions apply:

- *Environmental law* means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- *Site* means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- *Hazardous material* means anything that an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**22. Has the debtor been a party in any judicial or administrative proceeding under any environmental law?** Include settlements and orders.

☑ No
☐ Yes. Provide details below.

| | Case title | Court or agency name and address | Nature of the case | Status of case |
|---|---|---|---|---|
| 22.1. | _____ | _____ | _____ | ☐ Pending |
| | **Case number** | _____ | | ☐ On appeal |
| | _____ | _____ | | ☐ Concluded |

**23. Has any governmental unit otherwise notified the debtor that the debtor may be liable or potentially liable under or in violation of an environmental law?**

☑ No
☐ Yes. Provide details below.

| | Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|---|
| 23.1. | _____ | _____ | _____ | _____ |
| | _____ | _____ | | |
| | _____ | _____ | | |

**24. Has the debtor notified any governmental unit of any release of hazardous material?**

☑ No
☐ Yes. Provide details below.

| | Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|---|
| 24.1. | _____ | _____ | _____ | _____ |
| | _____ | _____ | | |
| | _____ | _____ | | |

Case: 20-30579    Doc# 34    Filed: 08/18/20    Entered: 08/18/20 23:43:13    Page 262 of 273

| Part 13: | Details About the Debtor's Business or Connections to Any Business |
|---|---|

### 25. Other businesses in which the debtor has or has had an interest

List any business for which the debtor was an owner, partner, member, or otherwise a person in control within 6 years before filing this case. Include this information even if already listed in the Schedules.

☐ None

| Business name and address | Describe the nature of the business | Employer Identification number<br>Do not include Social Security number or ITIN. |
|---|---|---|
| 25.1. PFI GLENWOOD LLC<br>350 IGNACIO BLVD<br>STE 300<br>NOVATO CA 94949 | REAL ESTATE | EIN: 82-2779085<br><br>**Dates business existed**<br><br>From _____ To Present |

| Business name and address | Describe the nature of the business | Employer Identification number<br>Do not include Social Security number or ITIN. |
|---|---|---|
| 25.2. PROFESSIONAL INVESTORS 20 LLC<br>350 IGNACIO BLVD<br>STE 300<br>NOVATO CA 94949 | REAL ESTATE | EIN: 46-3353668<br><br>**Dates business existed**<br><br>From _____ To Present |

| Business name and address | Describe the nature of the business | Employer Identification number<br>Do not include Social Security number or ITIN. |
|---|---|---|
| 25.3. PROFESSIONAL INVESTORS 21 LLC<br>350 IGNACIO BLVD<br>STE 300<br>NOVATO CA 94949 | REAL ESTATE | EIN: 46-5084863<br><br>**Dates business existed**<br><br>From _____ To Present |

| Business name and address | Describe the nature of the business | Employer Identification number<br>Do not include Social Security number or ITIN. |
|---|---|---|
| 25.4. PROFESSIONAL INVESTORS 22 LLC<br>350 IGNACIO BLVD<br>STE 300<br>NOVATO CA 94949 | REAL ESTATE | EIN: 47-1285602<br><br>**Dates business existed**<br><br>From _____ To Present |

| Business name and address | Describe the nature of the business | Employer Identification number<br>Do not include Social Security number or ITIN. |
|---|---|---|
| 25.5. PROFESSIONAL INVESTORS 23 LLC<br>350 IGNACIO BLVD<br>STE 300<br>NOVATO CA 94949 | REAL ESTATE | EIN: 47-1699320<br><br>**Dates business existed**<br><br>From _____ To Present |

| Business name and address | Describe the nature of the business | Employer Identification number<br>Do not include Social Security number or ITIN. |
|---|---|---|
| 25.6. PROFESSIONAL INVESTORS 24 LLC<br>350 IGNACIO BLVD<br>STE 300<br>NOVATO CA 94949 | REAL ESTATE | EIN: 47-3144421<br><br>**Dates business existed**<br><br>From _____ To Present |

| Business name and address | Describe the nature of the business | Employer Identification number<br>Do not include Social Security number or ITIN. |
|---|---|---|
| 25.7. PROFESSIONAL INVESTORS 25 LLC<br>350 IGNACIO BLVD<br>STE 300<br>NOVATO CA 94949 | REAL ESTATE | EIN: 47-3879056<br><br>**Dates business existed**<br><br>From _____ To Present |

Case: 20-30579   Doc# 34   Filed: 08/18/20   Entered: 08/18/20 23:43:13   Page 263 of 273

| Business name and address | Describe the nature of the business | Employer Identification number<br>Do not include Social Security number or ITIN. |
|---|---|---|
| 25.8. PROFESSIONAL INVESTORS 26 LLC<br>350 IGNACIO BLVD<br>STE 300<br>NOVATO CA 94949 | REAL ESTATE | EIN: 47-4335145 |
| | | **Dates business existed** |
| | | From _____  To Present |

| Business name and address | Describe the nature of the business | Employer Identification number<br>Do not include Social Security number or ITIN. |
|---|---|---|
| 25.9. PROFESSIONAL INVESTORS 27 LLC<br>350 IGNACIO BLVD<br>STE 300<br>NOVATO CA 94949 | REAL ESTATE | EIN: 47-4930703 |
| | | **Dates business existed** |
| | | From _____  To Present |

| Business name and address | Describe the nature of the business | Employer Identification number<br>Do not include Social Security number or ITIN. |
|---|---|---|
| 25.10. PROFESSIONAL INVESTORS 28 LLC<br>350 IGNACIO BLVD<br>STE 300<br>NOVATO CA 94949 | REAL ESTATE | EIN: 47-5310122 |
| | | **Dates business existed** |
| | | From _____  To Present |

| Business name and address | Describe the nature of the business | Employer Identification number<br>Do not include Social Security number or ITIN. |
|---|---|---|
| 25.11. PROFESSIONAL INVESTORS 29 LLC<br>350 IGNACIO BLVD<br>STE 300<br>NOVATO CA 94949 | REAL ESTATE | EIN: 81-2625418 |
| | | **Dates business existed** |
| | | From _____  To Present |

| Business name and address | Describe the nature of the business | Employer Identification number<br>Do not include Social Security number or ITIN. |
|---|---|---|
| 25.12. PROFESSIONAL INVESTORS 30 LLC<br>350 IGNACIO BLVD<br>STE 300<br>NOVATO CA 94949 | REAL ESTATE | EIN: 37-1827607 |
| | | **Dates business existed** |
| | | From _____  To Present |

| Business name and address | Describe the nature of the business | Employer Identification number<br>Do not include Social Security number or ITIN. |
|---|---|---|
| 25.13. PROFESSIONAL INVESTORS 31 LLC<br>350 IGNACIO BLVD<br>STE 300<br>NOVATO CA 94949 | REAL ESTATE | EIN: 81-3273083 |
| | | **Dates business existed** |
| | | From _____  To Present |

| Business name and address | Describe the nature of the business | Employer Identification number<br>Do not include Social Security number or ITIN. |
|---|---|---|
| 25.14. PROFESSIONAL INVESTORS 32 LLC<br>350 IGNACIO BLVD<br>STE 300<br>NOVATO CA 94949 | REAL ESTATE | EIN: 81-3281756 |
| | | **Dates business existed** |
| | | From _____  To Present |

Case: 20-30579   Doc# 34   Filed: 08/18/20   Entered: 08/18/20 23:43:13   Page 264 of 273

| Business name and address | Describe the nature of the business | Employer Identification number<br>Do not include Social Security number or ITIN. |
|---|---|---|
| 25.15. PROFESSIONAL INVESTORS 33 LLC<br>350 IGNACIO BLVD<br>STE 300<br>NOVATO CA 94949 | REAL ESTATE | EIN: 81-3302457 |
| | | **Dates business existed** |
| | | From _____ To Present |

| Business name and address | Describe the nature of the business | Employer Identification number<br>Do not include Social Security number or ITIN. |
|---|---|---|
| 25.16. PROFESSIONAL INVESTORS 34 LLC<br>350 IGNACIO BLVD<br>STE 300<br>NOVATO CA 94949 | REAL ESTATE | EIN: 81-4307357 |
| | | **Dates business existed** |
| | | From _____ To Present |

| Business name and address | Describe the nature of the business | Employer Identification number<br>Do not include Social Security number or ITIN. |
|---|---|---|
| 25.17. PROFESSIONAL INVESTORS 35 LLC<br>350 IGNACIO BLVD<br>STE 300<br>NOVATO CA 94949 | REAL ESTATE | EIN: 81-4323161 |
| | | **Dates business existed** |
| | | From _____ To Present |

| Business name and address | Describe the nature of the business | Employer Identification number<br>Do not include Social Security number or ITIN. |
|---|---|---|
| 25.18. PROFESSIONAL INVESTORS 36 LLC<br>350 IGNACIO BLVD<br>STE 300<br>NOVATO CA 94949 | REAL ESTATE | EIN: 82-1387886 |
| | | **Dates business existed** |
| | | From _____ To Present |

| Business name and address | Describe the nature of the business | Employer Identification number<br>Do not include Social Security number or ITIN. |
|---|---|---|
| 25.19. PROFESSIONAL INVESTORS 37 LLC<br>350 IGNACIO BLVD<br>STE 300<br>NOVATO CA 94949 | REAL ESTATE | EIN: 82-1409164 |
| | | **Dates business existed** |
| | | From _____ To Present |

| Business name and address | Describe the nature of the business | Employer Identification number<br>Do not include Social Security number or ITIN. |
|---|---|---|
| 25.20. PROFESSIONAL INVESTORS 38 LLC<br>350 IGNACIO BLVD<br>STE 300<br>NOVATO CA 94949 | REAL ESTATE | EIN: 82-2734722 |
| | | **Dates business existed** |
| | | From _____ To Present |

| Business name and address | Describe the nature of the business | Employer Identification number<br>Do not include Social Security number or ITIN. |
|---|---|---|
| 25.21. PROFESSIONAL INVESTORS 39 LLC<br>350 IGNACIO BLVD<br>STE 300<br>NOVATO CA 94949 | REAL ESTATE | EIN: 82-3661635 |
| | | **Dates business existed** |
| | | From _____ To Present |

Case: 20-30579    Doc# 34    Filed: 08/18/20    Entered: 08/18/20 23:43:13    Page 265 of 273

| Business name and address | Describe the nature of the business | Employer Identification number<br>Do not include Social Security number or ITIN. |
|---|---|---|
| 25.22.  PROFESSIONAL INVESTORS 40 LLC<br>350 IGNACIO BLVD<br>STE 300<br>NOVATO CA 94949 | REAL ESTATE | EIN: 82-3823200 |
| | | **Dates business existed** |
| | | From _____ To Present |

| Business name and address | Describe the nature of the business | Employer Identification number<br>Do not include Social Security number or ITIN. |
|---|---|---|
| 25.23.  PROFESSIONAL INVESTORS 41 LLC<br>350 IGNACIO BLVD<br>STE 300<br>NOVATO CA 94949 | REAL ESTATE | EIN: 82-3839566 |
| | | **Dates business existed** |
| | | From _____ To Present |

| Business name and address | Describe the nature of the business | Employer Identification number<br>Do not include Social Security number or ITIN. |
|---|---|---|
| 25.24.  PROFESSIONAL INVESTORS 42 LLC<br>350 IGNACIO BLVD<br>STE 300<br>NOVATO CA 94949 | REAL ESTATE | EIN: 82-5497471 |
| | | **Dates business existed** |
| | | From _____ To Present |

| Business name and address | Describe the nature of the business | Employer Identification number<br>Do not include Social Security number or ITIN. |
|---|---|---|
| 25.25.  PROFESSIONAL INVESTORS 43 LLC<br>350 IGNACIO BLVD<br>STE 300<br>NOVATO CA 94949 | REAL ESTATE | EIN: 83-2208999 |
| | | **Dates business existed** |
| | | From _____ To Present |

| Business name and address | Describe the nature of the business | Employer Identification number<br>Do not include Social Security number or ITIN. |
|---|---|---|
| 25.26.  PROFESSIONAL INVESTORS 44 LLC<br>350 IGNACIO BLVD<br>STE 300<br>NOVATO CA 94949 | REAL ESTATE | EIN: 83-2294816 |
| | | **Dates business existed** |
| | | From _____ To Present |

| Business name and address | Describe the nature of the business | Employer Identification number<br>Do not include Social Security number or ITIN. |
|---|---|---|
| 25.27.  PROFESSIONAL INVESTORS 45 LLC<br>350 IGNACIO BLVD<br>STE 300<br>NOVATO CA 94949 | REAL ESTATE | EIN: 83-2315445 |
| | | **Dates business existed** |
| | | From _____ To Present |

| Business name and address | Describe the nature of the business | Employer Identification number<br>Do not include Social Security number or ITIN. |
|---|---|---|
| 25.28.  PROFESSIONAL INVESTORS 46 LLC<br>350 IGNACIO BLVD<br>STE 300<br>NOVATO CA 94949 | REAL ESTATE | EIN: 84-1743732 |
| | | **Dates business existed** |
| | | From _____ To Present |

Case: 20-30579    Doc# 34    Filed: 08/18/20    Entered: 08/18/20 23:43:13    Page 266 of<br>273

| Business name and address | Describe the nature of the business | Employer Identification number<br>Do not include Social Security number or ITIN. |
|---|---|---|
| 25.29. PROFESSIONAL INVESTORS 47 LLC<br>350 IGNACIO BLVD<br>STE 300<br>NOVATO CA 94949 | REAL ESTATE | EIN: 84-2157268<br><br>**Dates business existed**<br><br>From _____ To Present |

| Business name and address | Describe the nature of the business | Employer Identification number<br>Do not include Social Security number or ITIN. |
|---|---|---|
| 25.30. PROFESSIONAL INVESTORS 48 LLC<br>350 IGNACIO BLVD<br>STE 300<br>NOVATO CA 94949 | REAL ESTATE | EIN: 84-3537563<br><br>**Dates business existed**<br><br>From _____ To Present |

| Business name and address | Describe the nature of the business | Employer Identification number<br>Do not include Social Security number or ITIN. |
|---|---|---|
| 25.31. PROFESSIONAL INVESTORS 49 LLC<br>350 IGNACIO BLVD<br>STE 300<br>NOVATO CA 94949 | REAL ESTATE | EIN: 84-3792687<br><br>**Dates business existed**<br><br>From _____ To Present |

| Business name and address | Describe the nature of the business | Employer Identification number<br>Do not include Social Security number or ITIN. |
|---|---|---|
| 25.32. PROFESSIONAL INVESTORS<br>SECURITY FUND I, A CALIFORNIA<br>LIMITED PARTNERSHIP<br>350 IGNACIO BLVD<br>STE 300<br>NOVATO CA 94949 | REAL ESTATE | EIN: 68-0022483<br><br>**Dates business existed**<br><br>From _____ To Present |

| Business name and address | Describe the nature of the business | Employer Identification number<br>Do not include Social Security number or ITIN. |
|---|---|---|
| 25.33. PROFESSIONAL INVESTORS<br>SECURITY FUND IV, A CALIFORNIA<br>LIMITED PARTNERSHIP<br>350 IGNACIO BLVD<br>STE 300<br>NOVATO CA 94949 | REAL ESTATE | EIN: 68-0049491<br><br>**Dates business existed**<br><br>From _____ To Present |

| Business name and address | Describe the nature of the business | Employer Identification number<br>Do not include Social Security number or ITIN. |
|---|---|---|
| 25.34. PROFESSIONAL INVESTORS<br>SECURITY FUND IX, A CALIFORNIA<br>LIMITED PARTNERSHIP<br>350 IGNACIO BLVD<br>STE 300<br>NOVATO CA 94949 | REAL ESTATE | EIN: 68-0184540<br><br>**Dates business existed**<br><br>From _____ To Present |

| Business name and address | Describe the nature of the business | Employer Identification number<br>Do not include Social Security number or ITIN. |
|---|---|---|
| 25.35. PROFESSIONAL INVESTORS<br>SECURITY FUND VII, A CALIFORNIA<br>LIMITED PARTNERSHIP<br>350 IGNACIO BLVD<br>STE 300<br>NOVATO CA 94949 | REAL ESTATE | EIN: 68-0115840<br><br>**Dates business existed**<br><br>From _____ To Present |

Case: 20-30579 Doc# 34 Filed: 08/18/20 Entered: 08/18/20 23:43:13 Page 267 of 273

| Business name and address | Describe the nature of the business | Employer Identification number<br>Do not include Social Security number or ITIN. |
|---|---|---|
| 25.36. PROFESSIONAL INVESTORS SECURITY FUND XII, A CALIFORNIA LIMITED PARTNERSHIP<br>350 IGNACIO BLVD<br>STE 300<br>NOVATO CA 94949 | REAL ESTATE | EIN: 68-0233359<br><br>**Dates business existed**<br><br>From _____ To Present |

| Business name and address | Describe the nature of the business | Employer Identification number<br>Do not include Social Security number or ITIN. |
|---|---|---|
| 25.37. PROFESSIONAL INVESTORS SECURITY FUND XIII, A CALIFORNIA LIMITED PARTNERSHIP<br>350 IGNACIO BLVD<br>STE 300<br>NOVATO CA 94949 | REAL ESTATE | EIN: 68-0264951<br><br>**Dates business existed**<br><br>From _____ To Present |

| Business name and address | Describe the nature of the business | Employer Identification number<br>Do not include Social Security number or ITIN. |
|---|---|---|
| 25.38. PROFESSIONAL INVESTORS SECURITY FUND XIV, A CALIFORNIA LIMITED PARTNERSHIP<br>350 IGNACIO BLVD<br>STE 300<br>NOVATO CA 94949 | REAL ESTATE | EIN: 68-0287489<br><br>**Dates business existed**<br><br>From _____ To Present |

| Business name and address | Describe the nature of the business | Employer Identification number<br>Do not include Social Security number or ITIN. |
|---|---|---|
| 25.39. PROFESSIONAL INVESTORS SECURITY FUND XV, A CALIFORNIA LIMITED PARTNERSHIP<br>350 IGNACIO BLVD<br>STE 300<br>NOVATO CA 94949 | REAL ESTATE | EIN: 68-0298084<br><br>**Dates business existed**<br><br>From _____ To Present |

| Business name and address | Describe the nature of the business | Employer Identification number<br>Do not include Social Security number or ITIN. |
|---|---|---|
| 25.40. PROFESSIONAL INVESTORS SECURITY FUND XVII, A CALIFORNIA LIMITED PARTNERSHIP<br>350 IGNACIO BLVD<br>STE 300<br>NOVATO CA 94949 | REAL ESTATE | EIN: 68-0322071<br><br>**Dates business existed**<br><br>From _____ To Present |

| Business name and address | Describe the nature of the business | Employer Identification number<br>Do not include Social Security number or ITIN. |
|---|---|---|
| 25.41. PROFESSIONAL INVESTORS SECURITY FUND XVIII, A CALIFORNIA LIMITED PARTNERSHIP<br>350 IGNACIO BLVD<br>STE 300<br>NOVATO CA 94949 | REAL ESTATE | EIN: 68-0340123<br><br>**Dates business existed**<br><br>From _____ To Present |

Case: 20-30579   Doc# 34   Filed: 08/18/20   Entered: 08/18/20 23:43:13   Page 268 of 273

## 26. Books, records, and financial statements

26a. List all accountants and bookkeepers who maintained the debtor's books and records within 2 years before filing this case.

☐ None

| Name and address | Dates of service |
|---|---|
| 26a.1.  ARMANINO LLP<br>12657 ALCOSTA BLVD.<br>SUITE 500<br>SAN RAMON CA 94583 | From 6/15/2020 To Present |

| Name and address | Dates of service |
|---|---|
| 26a.2.  JAREK ROMERO<br>Address Intentionally Omitted | From 3/20/2014 To 8/12/2020 |

| Name and address | Dates of service |
|---|---|
| 26a.3.  KENNETH CASEY<br>350 IGNACIO BLVD.<br>SUITE 300<br>NOVATO CA 94949 | From 10/31/1975 To 5/6/2020 |

| Name and address | Dates of service |
|---|---|
| 26a.4.  LESLIE WALLACH<br>Address Intentionally Omitted | From 3/11/2002 To 7/2/2020 |

| Name and address | Dates of service |
|---|---|
| 26a.5.  LEWIS WALLACH<br>Address Intentionally Omitted | From 4/19/1990 To 6/18/2020 |

| Name and address | Dates of service |
|---|---|
| 26a.6.  MANUEL ROMERO<br>Address Intentionally Omitted | From 7/31/2006 To 6/30/2020 |

26b. List all firms or individuals who have audited, compiled, or reviewed debtor's books of account and records or prepared a financial statement within 2 years before filing this case.

☑ None

| Name and address | Dates of service |
|---|---|
| 26b.1.  _____<br>_____<br>_____<br>_____ | From _____ To _____ |

26c. List all firms or individuals who were in possession of the debtor's books of account and records when this case is filed.

☐ None

| Name and address | If any books of account and records are unavailable, explain why |
|---|---|
| 26c.1.  ARMANINO LLP<br>12657 ALCOSTA BLVD.<br>SUITE 500<br>SAN RAMON CA 94583 | UNDER INVESTIGATION |

| Name and address | If any books of account and records are unavailable, explain why |
|---|---|
| 26c.2.   JAREK ROMERO<br>Address Intentionally Omitted | _____ |

26d. List all financial institutions, creditors, and other parties, including mercantile and trade agencies, to whom the debtor issued a financial statement within 2 years before filing this case.

☐ None

| Name and address |
|---|
| 26d.1.   SEE, GLOBAL NOTES |

## 27. Inventories

Have any inventories of the debtor's property been taken within 2 years before filing this case?

☒ No

☐ Yes. Give the details about the two most recent inventories.

| Name of the person who supervised the taking of the inventory | Date of inventory | The dollar amount and basis (cost, market, or other basis) of each inventory |
|---|---|---|
| 27.1.   _____ | _____ | $_____ |

| Name and address of the person who has possession of inventory records |
|---|
| _____<br>_____<br>_____<br>_____ |

## 28. List the debtor's officers, directors, managing members, general partners, members in control, controlling shareholders, or other people in control of the debtor at the time of the filing of this case.

| Name and address | Position | Nature of any interest | % of interest, if any |
|---|---|---|---|
| 28.1.   CHARLENE ALBANESE<br>Address Intentionally Omitted | SOLE DIRECTOR, PRESIDENT, CHIEF ADMINISTRATIVE OFFICER/SECRETARY, CHIEF FINANCIAL OFFICER & TRUSTEE AND LIFETIME INCOME BENEFICIARY OF KENNETH J. CASEY IRREVOCABLE TRUST | N/A | N/A |

| Name and address | Position | Nature of any interest | % of interest, if any |
|---|---|---|---|
| 28.2.   KENNETH J. CASEY IRREVOCABLE TRUST<br>PO BOX 625<br>LARKSPUR CA 94977 | SHAREHOLDER | SOLE SHAREHOLDER | 100.00% |

Case: 20-30579    Doc# 34    Filed: 08/18/20    Entered: 08/18/20 23:43:13    Page 270 of 273

| Name and address | Position | Nature of any interest | % of interest, if any |
|---|---|---|---|
| 28.3.   MICHAEL HOGAN<br>ARMANINO LLP<br>12657 ALCOSTA BLVD<br>STE 500<br>SAN RAMON 94583 | CHIEF RESTRUCTURING OFFICER | N/A | N/A |

**29. Within 1 year before the filing of this case, did the debtor have officers, directors, managing members, general partners, members in control of the debtor, or shareholders in control of the debtor who no longer hold these positions?**

☐ No

☑ Yes. Identify below.

| Name and address | Position | Nature of any interest | Period during which position or interest was held |
|---|---|---|---|
| 29.1.   KENNETH J. CASEY<br>350 IGNACIO BLVD.<br>SUITE 300<br>NOVATO CA 94949 | FOUNDER & CHAIRMAN | _____ | From 8/15/1990 To 5/6/2020 |

| Name and address | Position | Nature of any interest | Period during which position or interest was held |
|---|---|---|---|
| 29.2.   LESLIE WALLACH<br>Address Intentionally Omitted | CHIEF ADMINISTRATIVE OFFICER/SECRETARY | N/A | From 12/2/2019 To 7/2/2020 |

| Name and address | Position | Nature of any interest | Period during which position or interest was held |
|---|---|---|---|
| 29.3.   LEWIS WALLACH<br>Address Intentionally Omitted | PRESIDENT | N/A | From 1/8/2005 To 6/18/2020 |

| Name and address | Position | Nature of any interest | Period during which position or interest was held |
|---|---|---|---|
| 29.4.   MANUEL ROMERO<br>Address Intentionally Omitted | CHIEF FINANCIAL OFFICER | N/A | From 12/2/2019 To 6/30/2020 |

**30. Payments, distributions, or withdrawals credited or given to insiders**

Within 1 year before filing this case, did the debtor provide an insider with value in any form, including salary, other compensation, draws, bonuses, loans, credits on loans, stock redemptions, and options exercised?

☐ No

☑ Yes. Identify below

| Name and address of recipient | Amount of money or value of property | Description of property | Dates | Reason for providing the value |
|---|---|---|---|---|
| 30.1.   SEE, RESPONSE AT PART 2, NO. 4 | $_____ | _____ | _____ | _____ |
| **Relationship to debtor**<br>_____ | | | | |

Case: 20-30579   Doc# 34   Filed: 08/18/20   Entered: 08/18/20 23:43:13   Page 271 of 273

**31. Within 6 years before filing this case, has the debtor been a member of any consolidated group for tax purposes?**

☑ No

☐ Yes. Identify below

| Name of the parent corporation | Employer Identification number of the parent corporation |
|---|---|
| 31.1. _____<br>_____<br>_____<br>_____ | EIN: __ __-__ __ __ __ __ __ |

**32. Within 6 years before filing this case, has the debtor as an employer been responsible for contributing to a pension fund?**

☑ No

☐ Yes. Identify below

| Name of the pension fund | Employer Identification number of the pension fund |
|---|---|
| 32.1. _____<br>_____<br>_____ | EIN: __ __-__ __ __ __ __ __ |

| Part 14: | Signature and Declaration |
|---|---|

**WARNING --** Bankruptcy fraud is a serious crime. Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.

I have examined the information in this *Statement of Financial Affairs* and any attachments and have a reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.

8/18/2020
MM/DD/YYYY

DocuSigned by:

✗ *Michael Hogan*
F137B210E0AC421...
Signature of individual signing on behalf of the debtor

Printed name   Michael Hogan

Position or relationship to debtor   Chief Restructuring Officer

**Are additional pages to *Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy* (Official Form 207) attached?**

☑ No
☐ Yes

Case: 20-30579    Doc# 34    Filed: 08/18/20    Entered: 08/18/20 23:43:13    Page 273 of 273